# **EXHIBIT B**

Paulo Trindade,
Plaintiff

v.

Grove Services, Inc. and
Victor Spivak,
Defendants

Expert Report of
David J. Richards, CPA, MST

Original Issuance: November 16, 2020
Updated: April 19, 2022 (see page 6)



AUDIT
TAX
ADVISORY

**Table of Contents**

I.      Opening Statement ........................................................................................................... 1

II.     Professional Experience, Qualifications and Compensation ........................................... 1

III.    Background ...................................................................................................................... 2

    A.   Grove Services, Inc. ................................................................................................ 2
    B.   Paulo Trindade ........................................................................................................ 2
    C.   Employment Agreement Details .............................................................................. 2

IV.     Opinion and Related Support .......................................................................................... 4

    A.   Analysis of 2015 Commission Calculation .............................................................. 4
    B.   Comments Based on Assertions in the Wacek Report ........................................... 5

V.      Updates ........................................................................................................................... 6

VI.     Exhibits ........................................................................................................................... 7

VII.    Attachments and Schedules

    A.   Attachment 1 - Commissions Calculation from Grove Services, Inc. - Method 1 ......... 10

    B.   Schedule 1 - Overhead Calculation (under Method 1) ................................................. 11

    C.   Attachment 2 - Commissions Calculation from Grove Services, Inc. - Method 2 ......... 12

    D.   Schedule 1A - Overhead Calculation (under Method 2) ............................................... 13

    E.   Schedule 2A - Calculation of Allocable Interest Expenses (under Method 2) .............. 14

    F.   Schedule 3A - Calculation of Return of Capital investment (under Method 2) ............. 15

VIII.   Listing of Documents Used ............................................................................................ 16

Addendums:

1A     Estimated Salary Allocated Directly to Salespeople .................................................... AD-1

1B     Expenses Allocated Directly to Salespeople ................................................................ AD-2

1C     Personal Expenses Identified ..................................................................................... AD-27



## I.       Opening Statement

I have been retained by SummerLaw on behalf of the Mr. Paulo Trindade (collectively "Plaintiff" or "Trindade"), to provide an independent and objective opinion for the commission calculation for the 2015 calendar year for Mr. Trindade from Grove Services, Inc. and Mr. Victor Spivak (collectively "Defendants" or "Grove").

This report presents my analysis of the bonus calculation in relation to the employment agreement entered into by the parties to this case. The analysis was undertaken based on information available at the time of the analysis. If additional information becomes available, this may affect the calculations and conclusions reached and the analysis may need to be amended or updated if determined to be appropriate. As discussed further below and in the attached schedules, there is some information that is unavailable that could affect the analysis. In such cases, the information may have been estimated, if feasible, as indicated in the analysis.

Due to the nature of the analysis, this report also inherently discusses various aspects of contracts or other legal agreements entered into by the parties. I have not been asked to provide, nor intend to provide, legal opinions regarding these contracts or how they should be interpreted from a legal perspective.

The documents and other information that I have considered in forming the opinions presented in this report are referenced throughout. In addition to the documents referenced, I have also had discussions with the Plaintiff and the Plaintiff's counsel.

## II.      Professional Experience, Qualifications, and Compensation

I am the Managing Partner at CRR, LLP. I have been in practice for twenty-five years working with many middle-market businesses located domestically and abroad. I have also served as an expert witness and have also been court appointed as a business manager in civil actions. Clients served range from start-up companies to publicly traded entities. My experience, as related to this engagement, includes, but is not limited to, outsourced CFO engagements, consulting engagements advising clients on the operating results of their business and related reporting, analysis of and accounting for the business effects of certain contracts, cash flow analysis and projection, and assistance with accounting for the effects of a transaction. I have worked with businesses in a variety of industries, including distribution, life sciences, professional services and technology.

I obtained a Master of Science in Taxation degree from Bentley University and a Bachelor of Science in Business Administration with a major in Accounting. I am a Certified Public Accountant, with memberships in the American Institute of Certified Public Accountants (AICPA) and the Massachusetts Society of Certified Public Accountants (MSCPA). My resume is included in Exhibit A.

My firm, CRR, LLP, is being compensated based on our standard billing rate for my services at $360 per hour and the services of my colleagues who have provided assistance on this project at $285 per hour. My firm's compensation is not affected by the outcome of this matter or the opinions presented herein.

1

### III.    Background

<u>Grove Services, Inc. and Victor Spivak</u>

Grove is a named defendant in this matter. The company was incorporated in 2001 in Massachusetts. Currently, Grove is headquartered in Wellesley, MA. In 2015, Grove maintained offices in Atlanta, GA; Porto Alegre, Brazil; Cham, Switzerland; Hamburg, Germany; and Hong Kong.

Per Grove's website: "Grove Services, Inc is a premier international frozen protein distributor and supplier. Our President Mr. Victor Spivak, began making his mark on this industry in 1993 by developing the post-cold war market for poultry in Russia. Victor continued to be a major marketer of US poultry to the Commonwealth of Independent States for many years as the region quickly grew into one of the world's largest importers of protein. In 2001, Grove Services opened a new office in the suburbs of Boston, and since then, we have added more locations across the globe. To better diversify the business, we opened our Atlanta, USA office in 2005 and today it serves as our primary global trading location. We continue to look on expanding our ever-growing world presence. Our reach is increasingly global, and we continue to improve our ability to serve the needs of our customers and suppliers. Our expanded presence also helps us keep ahead of constant changes in the protein industry, making us a valuable resource for information should our partners wish to capitalize on new ideas, services, markets, or products. Today, our multi-cultural, multi-lingual team does business in over 70 countries."

Grove's President, Mr. Victor Spivak, is another named defendant in this matter. Mr. Spivak began in the international frozen protein distribution and supply industry in 1993 and started Grove in 2001, according to the Company's website.

<u>Paulo Trindade</u>

Mr. Trindade is the Plaintiff in this matter. He was employed between September 2010 and September 2017 as the Director of Sales for Grove for Latin America. Currently, he resides in Georgia and has many years' experience in the food distribution industry.

<u>Employment Agreement Details</u>

Grove and Trindade entered into an Employment Agreement on September 24, 2010. The agreement detailed the terms of Trindade employment with Grove. The Employment Agreement states that Mr. Trindade was being offered the position of Product and Sales Director for Latin America under the supervision of Mr. Spivak, the President; and Mr. Charles Wilson, the Vice President.  The term of Mr. Trindade's employment commenced on September 6, 2010 as an employee-at-will.

Trindade's employment was contingent upon execution of both the Employment Agreement and a Post-Employment Non-Solicitation Agreement, signed by both Trindade and Grove.

The Employment Agreement also defines the terms of Trindade's compensation. According to section (4), the defined compensation includes the following:
   a)  *Base Salary* amounting to ▮▮▮▮▮ per annum;
   b)  *Signing Bonus* amounting to ▮▮▮▮▮;
   c)  *Reimbursement of Insurance Expenses* of ▮▮▮▮ to reimburse Trindade for the amount paid for

2



family health insurance for the month of September 2010, treated as compensation for tax purposes;

d) *Commission Compensation*, defined as follows:

    i.   In addition to your base salary, provided that you continue to be employed by the Company as of any calendar year end and that no notice of termination has been given by either the Company or you as of such date, you will be entitled to receive a gross commission on sales generated and managed by you (tracked by the Company under an employee number to be assigned to you on your Start Date) equal to fifteen percent (15%) of the Net Profits attributable to such sales to the extent that such Net Profits exceed US$150,000 in the aggregate in any calendar year (such amount to be pro-rated solely for 2010 based on your Start Date) (the "Annual Commission"). Subject to Section 6, the Annual Commission shall be calculated by the Company and paid to you within sixty (60) days after the relevant calendar year end.

    ii.   For purposes hereof, "Net Profits" shall be calculated by the Company for the relevant calendar year as follows: (a) the gross sales order amounts generated and managed by you (tracked by the Company under your employee number), minus (b) the actual costs of goods sold attributable to such sales orders, minus (c) all transportation and freight charges relating to the transportation of product and all storage charges, demurrage charges, insurance and other costs and expenses directly relating to such sales orders, minus (d) a proportionate amount of the salary, bonus, benefits and other compensation paid to or on behalf of employees and consultants, including you, working out of or for the Company's Atlanta office, minus (e) proportionate amount of the overhead, costs and expenses of the Company's Atlanta office and a proportionate amount of the overhead, costs and expenses of the Company reasonably apportioned to the Company's Atlanta office, minus (f) a proportionate amount of all interest expenses (internal or external) calculated as a function of the working capital needs of the Company's Atlanta office, and minus (g) a proportionate amount of a fifteen percent (15%) return on the capital investment of the Company in its Atlanta office. All classifications of costs shall be made by the Company and all calculations of proportionate amounts of such costs shall be made by the Company in accordance with any reasonable allocation method selected by the Company.

    iii.   The Annual Commission will be deemed earned and payable solely with respect to sales orders (and corresponding products) that (A) have been delivered to and accepted by the customer and (B) with respect to which the applicable customer has rendered payment in full.

e) *Retention Incentive Program* which, at the date of the agreement did not appear to be established, but did specify that the program "is not intended to alter the 'at will' nature of your employment"; and

f) *Annual or other Bonuses* which indicates that "The amount, nature and timing of any annual or other bonus to be paid to you shall be determined by the President in his sole discretion" and "For the avoidance of doubt, no right to a bonus shall accrue at any time (other than the Annual Commission in accordance with this Section 4 and Section 6(c) and (d)), and no pro-rated bonus or other bonus amount shall be payable upon termination of employment, whether with respect to a partial year's employment or otherwise."

I was not aware of any amendments or modifications to the original Employment Agreement and conducted the analysis with that understanding. Further, I assumed that the agreement was both valid and enforceable for the period in question.



**IV.      Opinion and Related Support**

<u>Analysis of 2015 Commission Calculation</u>

I conducted the analysis based on the terms of the "Commission Compensation" section of the Employment Agreement, reviewed and compared the bonus calculation provided by Grove along with various other supporting documents referenced throughout the attachments, schedules and addendums. Additionally, I reviewed the Defendant's expert report "Expert Report of Joel Wacek" ("Wacek Report"), dated October 15, 2020. See the attachments and schedules on pages 10 – 15 of this report.

Based on a review of the Employment Agreement and discussions with Trindade's Counsel, it was determined that the analysis should include two methods of the Commission Compensation calculation. The "Method 1" calculation was performed based on the information available along with discussions with Trindade and Trindade's Counsel in order to more accurately allocate overhead and recompute the "cost of capital". A second calculation ("Method 2") was then performed after reviewing Grove's calculation. Method 2 recalculates the Grove Bonus (for Trindade) with adjustments in allocation methods for overhead and an adjustment for return on invested capital. A summary of the allocation methods is as follows:

Method 1 (Attachment 2):
This calculation is based on adjustments to the originally used overhead amounts and the calculations of interest and return of capital investment. The adjustments to the overhead amounts are based on the following areas: a) expenses directly allocated to salespeople (as revenue/cost centers) such as an estimate for sales personnel costs (see Addendum 1A), as well as direct sales costs identified from the general ledger (see Addendum 1B) were deducted from the total overhead number used by Grove Services in their calculation. This is because these costs are direct expenses assigned specifically to a revenue/cost center and are therefore not subject to allocation. Doing so would double count these expenses as they would be both directly charged to a cost center and would also be allocated between costs centers. Allocable costs, or indirect costs, are costs incurred that are not directly related or charged to a revenue or cost center. Additionally, the allocation method used was changed from an allocation based on gross profit to an allocation based on net metric ton ("NMT"). Overhead should be allocated based on a reasonable method of allocating such costs. In my opinion, using a gross profit allocation would not be a reasonable allocation method as it would disproportionately allocate a higher amount of overhead to revenue/cost centers with a higher gross profit and would not approximate an allocation based on use of common resources. Further, this would inflate/deflate a revenue/cost centers operating results based on its gross profit – i.e., a revenue/cost center that is highly profitable would receive a higher allocation of overhead than a less profitable center for a similar use of overhead resources. I have not seen a gross profit method of allocation used in my 25 plus years of practice. An NMT allocation more appropriately reflects use of overhead resources since this allocation method does not use a financial metric as a basis for the allocation. Commonly used allocation methods include machine hours, labor hours, amount of product produced, etc. In this case NMT would correlate to the amount of product produced. Secondly b) owner personal expenses. Amounts deducted from the overhead are detailed on Schedule 1 and the related Addendums 1A, 1B and 1C.

The calculations for the allocable interest expense were based on the interest expense incurred by the company multiplied by Trindade's NMT allocation of 15.05% and then multiple by an interest rate of six percent (6%). The NMT percentage is the same percent used by Grove in their bonus calculation. The interest rate is the internal rate that was used by Grove in pricing its orders. This rate appears reasonable



4

considering the prime rate in effect during 2015 was 3.25%.

The adjustment for return of capital investment was based on an estimated invested capital amount of $30,000. This estimate was developed in discussion with Trindade and a review of the balance sheet. There does not appear to be many significant assets related to the "Atlanta office" and Grove's corporate headquarters is located in Massachusetts. This amount is multiplied by Trindade's NMT allocation of 15.05% and then multiple by a rate of return of fifteen percent (15%) as stated in the Employment Agreement.

<u>Method 2 (Attachment 2):</u>

This calculation is primarily based on the original Grove Bonus calculation, with the main differences being the US overhead allocation method used was changed from an allocation based on gross profit to an allocation based on Net Metric Ton, which is a more appropriate allocation method in my opinion, as discussed in Method 1. The Swiss allocation was based on revenue, however the overall amount allocated is not significant to the overall calculation and the amount is higher than the original amount on the Grove Bonus calculation. This method does not account for the double counting of expenses which are directly charged to salespeople while also being allocated as overhead, as discussed in the notes to Method 1. See schedule 1A for the overhead calculation under this method.

The calculation for allocable interest under this method was calculated using the Grove average working capital amounts from the "Balance Sheet (by month)" document multiplied by a rate of six percent (6%), as discussed in Method 1. This amount was not calculated in the Grove Bonus calculation. See Schedule 2A for the calculation of allocable interest under this method.

The adjustment for return of capital under this method was calculated using the average equity from the "Balance Sheet (by month)" document multiplied by fifteen percent (15%). This calculation differs from the Grove calculation in that this calculation uses the equity per the Grove balance sheet, while the Grove calculation uses the equity from the audited financial statements, which includes Grove's affiliates. While the Employment Agreement calls for the "Atlanta office", it does not appear the there is a significant capital investment attributable to the Atlanta office, however the equity attributable to the Affiliates certainly would not be included in the calculation. See Schedule 3A for the return of capital calculation under this method.

The use of two methods is to reflect different allocations of overhead and what qualifies as capital investment in Grove's Atlanta office. In both of the methods, the results yield that Trindade is due a bonus.

<u>Comments Based Assertions in the Wacek Report</u>

The Wacek Report (page 6) asserts that "With respect to corporate overhead, based on the documents and deposition testimony I have reviewed, and my understanding from Mr. Gordon, the allocable corporate overhead used to estimate Mr. Trindade's Commission Compensation was determined by first calculating the amount of "shared" corporate overhead. This was done by excluding specific direct expenditures attributable to Mr. Trindade and other individuals. The remaining "shared" corporate overhead was then allocated to Mr. Trindade based on his proportionate share of the company's total gross profit in each year." I disagree with this assertion based on my review of the Bonus Calculation and the related Spivak Deposition Exhibit 3 "2015 2014 GL". Based on my review, it does not appear that there is an exclusion for "specific direct expenditures attributable to Mr. Trindade and other individuals".



The Wacek Report (page 6) also asserts "Allocation of corporate overhead expenses using proportional gross profit is a reasonable allocation approach given the business of Grove and the nature of the corporate overhead expenses being allocated. This is because gross profit, as opposed to other commonly used allocation bases such as sales revenue, volume, or headcount, better reflects the nature of Grove's business and the fact that profits are not generated based solely on sales amounts alone, but on the relative profitability of those sales.  For example, I understand that the profitability of a given sale can in large part depend upon the price paid by Grove to acquire the goods being sold by an employee such as Mr. Trindade. In addition, I understand that the profitability of a sale can be influenced by the market of a given sale, as some markets are more profitable than others. As a result, using gross profit as an allocation basis accounts for the contribution of these purchasing activities to the profits that are generated, as well as other credit and risk aspects of Grove's business." I also disagree with this assertion for the reasons stated in the Method 1 calculation. Generally, using non-financial measures is regarded as more appropriate when allocating overhead. The fluctuation in profitability of a sale is precisely why using a financial metric for allocating overhead is not appropriate.

## V.    Updates

This report has been updated on April 19, 2022 for the following changes:
- (i)    Attachment 1, page 10 was updated for a calculation error on the "Allocable interest expenses" line item. The result of this change was a reduction on the "commission amount due" line item of $4,752;
- (ii)    The "Listing of Documents Used" on page 16 has been added to the report.

## VI.    Exhibits

I expect to use this report, the attached exhibits and documents referenced throughout the analysis and addendums, and the reports prepared by the Defendant's damages expert(s) in support of any testimony that may be offered at trial. In addition, the documents and deposition testimony listed throughout this document may also be used as exhibits. However, a final determination of the documents and exhibits that may be used at trial has not been made. Additional demonstrative exhibits to be used at trial will be provided in accordance with the schedule provided by the Court.

Sincerely,

CRR, LLP
David J. Richards, CPA, MST
MANAGING PARTNER
direct dial:    781.835.2160
mobile:       617.285.0418
david.richards@crrcpa.com

6



**David J. Richards, CPA, MST**
CRR, LLP
545 Salem Street
Wakefield, MA 01880

*CURRICULUM VITAE*

Employment History

| | |
|---|---|
| Current Employer: | CRR, LLP |
| Address: | 545 Salem Street, Wakefield, MA 01880 |
| Position: | Managing Partner |
| Areas of Work: | Accounting, Tax and Business Consulting |
| Dates Employed: | October 1995 through present date |

Duties:           David J. Richards is the managing partner of CRR, LLP, certified public accountants and consultants in Wakefield, MA. Mr. Richards has over 25 years of experience working with hundreds of businesses and individuals both local and international. His clients range from start-up companies to publicly traded entities.

Court Cases:      Mr. Richards has served as an expert witness and has also been court appointed as a business manager in civil actions, however no cases withing the last four years.

| | |
|---|---|
| Prior Employer: | Robert L. Brodsky, CPA, Malden, MA |
| Position: | Senior Accountant |
| Areas of Work: | Accounting and Tax |
| Dates Employed: | December 1991 through October 1995 |

Certifications and Memberships

Professional License:    Certified Public Accountant
                         Massachusetts License #18999

Memberships:             Massachusetts Society of Certified Public Accountants
                         American Institute of Certified Public Accountants

Education

Graduate:                Bentley University, Waltham, MA
                         Master of Science in Taxation

Undergraduate:           Suffolk University, Boston, MA
                         Bachelor of Science in Business Administration
                         Major in Accounting

7



**Exhibit B**

**<u>Publications & Presentations</u>**

"Exit Strategy 101: An Introductory Guide to Selling Your Business" (Resource Guide, June 2016)

"Selling Your Business" (Seminar, November 2016)

"5 Ways to Prepare for the Sale of Your Business" (Blog post, November 2016)

"4 Tips for Selling Your Business" (Blog post, March 2017)

"Selling Your Business – 4 Things to Know about EBITDA" (Blog post, June 2017)

"Acquisition Due Diligence – 3 Key Areas to Investigate" (Blog post, September 2017)

"Could Your Business Benefit from a Merger or Acquisition? Top 7 Reasons for M&A (Blog post, March 2018)

"How will Tax Reform Impact M&A Activity in the US?" (Blog post, July 2018)

"Selling Your Business" (Guest Presenter for McLane Middleton Seminar, October 2018)

"Exit Strategy Webinar Series – Part 1: All the Moving Parts" (Webinar, November 2018)

"Exit Strategy Webinar Series – Part 2: Deeper Dive into EBITDA & Net Working Capital" (Webinar, December 2018)

"Exit Strategy Webinar Series – Part 3: Tax Implications of the Deal Structure & Other Post-Closing Items" (Webinar, December 2018)

"What Business Owners Should Know About Changing Tax Laws" (Blog post, December 2018)

"Setting Your Business Up for Success" (Seminar, June 2019)

"CRR Executive Summit" (Seminar, October 2019)

"What's Your End Game? Steps to Take Now to Secure Your Company's Financial Future" (Seminar, November 2019)

"3 Things Lenders Look for in a Succession Plan" (Blog post, February 2020)

"Relief for Businesses Amidst COVID-19: Loan Programs and Other Tax Relief Measures" (Webinar, April 2020)



**Exhibit B**

**Publications & Presentations (continued)**

"Governor Charlie Baker Announces Massachusetts COVID-19 Relief Fund" (Blog post, April 2020)

"Paycheck Protection Program: Loan Forgiveness Process" (Webinar, May 2020)

"5 Ways to Position Your Business for Maximum PPP Loan Forgiveness" (Blog post, June 2020)

"Paycheck Protection Program: New Major Changes Explained" (Webinar, June 2020)

"PPP & EIDL Seminar" (Guest Presenter for Wakefield Chamber of Commerce Seminar, September 2020)

"Paycheck Protection Program: Loan Forgiveness" (Webinar, October 2020)



**Paulo Trindade**
**Attachment 1: Commissions Calculation from Grove Services, Inc. - Method 1**
**2015**

| | Amount | Section | Source and Comment |
|---|---|---|---|
| Gross sales orders (US and Swiss) | $ ████ | 4(d)(ii)(a) | Per Spivak Deposition Exhibit 5 "Grove Bonus Summary" |
| Less: | | | |
| COGS on those sales orders (US and Swiss) | ████ | 4(d)(ii)(b) | Per Spivak Deposition Exhibit 5 "Grove Bonus Summary" |
| Shipping costs | Incl. in COGS | 4(d)(ii)(c) | These costs appear to be in cost of goods sold per Spivak Deposition Exhibit 3 "2015 2014 PL" |
| Allocable costs - Atlanta office (US and Swiss) | 272,633 | 4(d)(ii)(d) | Per Spivak Deposition Exhibit 5 "Grove Bonus Summary" |
| Allocable overhead costs - Atlanta office | 570,026 | 4(d)(ii)(e) | See Schedule 1; amount on Spivak Deposition Exhibit 5 "Grove Bonus Summary" |
| Income before Interest and other expenses | ████ | | |
| Allocable interest expenses | 33,703 | 4(d)(ii)(f) | Interest calculated based on $223,938 per Spivak Deposition Exhibit 3 "2015 2014 PL" * 15.05% NMT [1] [2] |
| Return of capital investment @ 15% | 677 | 4(d)(ii)(g) | Based on $30,000 invested capital * 15.05% NMT allocation * 15% return; $30,000 amount derived from statements made by Plaintiff Paulo Trindade; [2] |
| Income for bonus base calculation | ████ | | |
| Threshold Income amount | 150,000 | 4(d)(i) | |
| Net bonus income | ████ | | |
| Commission rate | 15% | 4(d)(i) | |
| Commission amount due | $ ████ | | |

Notes:
The Method 1 calculation is based on adjustments to the originally used overhead amounts and the calculations of interest and return of capital investment. The adjustments to the overhead amounts are based on the following areas: a) expenses directly allocated to salespeople (as revenue/cost centers) such as an estimate for sales personnel costs (see Addendum 1A), as well as direct sales costs identified from the general ledger (see Addendum 1B) were deducted from the total overhead number used by Grove Services in their calculation. This is because these costs are direct expenses assigned specifically to a revenue/cost center and are therefore not subject to allocation. Doing so would double count these expenses as they would be both directly charged to a cost center and would also be allocated between costs centers. Allocable costs, or indirect costs, are costs incurred that are not directly related or charged to a revenue or cost center. Secondly b) owner personal expenses. Amounts deducted from the overhead are detailed on Schedule 1 and the related Addendums 1A, 1B and 1C. See Section IV of the report for additional discussion.

[1] This line item was not previously calculated in any bonus calculations.
[2] Per the employment agreement (see excerpt below), sections 4(d)(ii)(f) and (g), the interest calculation and the return of capital investment are based on the "Atlanta office". It is difficult to segregate the interest costs and capital investment from the information provided. The interest calculation above is based on the actual interest expense on the Grove Profit and loss statement from 2015 (see Spivak Deposition Exhibit 3 "2015 2014 PL"). The interest expenses is presumed to be predominately from the line of credit and used for working capital purposes. This amount was then multiplied by the factors indicated above. The return of capital investment was calculated with an investment amount of $30,000 as indicated by the Plaintiff, Paulo Trindade, then multiplied by the factors. Based on a review of the Grove Services, Inc. balance sheet (by month), the appears to be minimal assets related to the Atlanta office.

Per Spivak Deposition Exhibit 11 "Employment Agreement", Section 4(d) of the employment agreement, the commissions amount is calculated as follows:

(i)....you will be entitled to receive a gross commission on sales generated and managed by you (tracked by the Company under an employee number to be assigned to you on your Start Date) equal to fifteen percent (15%) of the Net Profits attributable to such sales to the extent that such Net Profits exceed US$150,000 in the aggregate in any calendar year (such amount to be pro-rated solely for 2010 based on your Start Date) (the "Annual Commission"). Subject to Section 6, the Annual Commission shall be calculated by the Company and paid to you within sixty (60) days after the relevant calendar year end.

(ii) For purposes hereof, "Net Profits" shall be calculated by the Company for the relevant calendar year as follows:
(a) the gross sales order amounts generated and managed by you (tracked by the Company under your employee number), minus
(b) the actual costs of goods sold attributable to such sales orders, minus
(c) all transportation and freight charges relating to the transportation of product and all storage charges, demurrage charges, insurance and other costs and expenses directly relating to such sales orders, minus
(d) a proportionate amount of the salary, bonus, benefits and other compensation paid to or on behalf of employees and consultants, including you, working out of or for the Company's Atlanta office, minus
(e) proportionate amount of the overhead, costs and expenses of the Company's Atlanta office and a proportionate amount of the overhead, costs and expenses of the Company reasonably apportioned to the Company's Atlanta office, minus
(f) a proportionate amount of all interest expenses (internal or external) calculated as a function of the working capital needs of the Company's Atlanta office, and minus
(g) a proportionate amount of a fifteen percent (15%) return on the capital investment of the Company in its Atlanta office. All classifications of costs shall be made by the Company and all calculations of proportionate amounts of such costs shall be made by the Company in accordance with any reasonable allocation method selected by the Company.

(iii) The Annual Commission will be deemed earned and payable solely with respect to sales orders (and corresponding products) that (A) have been delivered to and accepted by the customer and (B) with respect to which the applicable customer has rendered payment in full.

**Paulo Trindade**
**Schedule 1 - Overhead Calculation (under Method 1)**
**2015**

| | Amount | Source | Source and Comment |
|---|---|---|---|
| Total overhead (US) | $ ████ | Spivak Deposition Exhibit 3; Grove OH Analysis 000040-1 | Page 5 of Spivak Deposition Exhibit 3, located on the "Total Expense" line with certain adjustments made by Grove per document "Grove OH Analysis 000040-1" on the "2015 OH Summary tab". |
| Adjustments: | | | |
| Amounts directly allocable to Trindade | ████ | Spivak Deposition Exhibit 5 | Amounts of direct expenses from Spivak Deposition Exhibit 5, excluding the loss reserve of $315,900, which was indicated to us should be excluded from the calculation. |
| Salesperson payroll | ████ | Addendum 1A | This amount is undetermined as the information is not available, however this amount would be deducted from overhead since the amount is directly allocated to a salesperson. In lieu of the actual information received, an estimated amount was used based primarily on 2014 payroll information available. |
| Direct expenses allocated to other salespeople | ████ | Addendum 1B | These expenses are allocated to other salespeople and are therefore not general overhead. |
| Owner personal expenses | ████ | Addendum 1C | Non-business expenses excluded from the calculation. These expenses were not business expenses and therefore excluded from the calculation. |
| Adjusted overhead (US) | ████ | | |
| Allocation percentage (US) - see below | 15.05% | | Used a Net Metric Ton allocation of 15 05%, as used in a number of allocations provided by Grove. The original bonus calculation used a gross profit percentage to allocate overhead which would allocate a higher overhead to a salesperson with a higher gross profit and would not be an accurate measure of use of resources. For example, using a gross profit allocation method, a salesperson with a gross profit of zero would not be allocated any overhead. Profitability is not an accurate measure of use of resources. |
| Overhead allocation (US)  A | ████ | | |
| Total overhead (Swiss) | ████ | | |
| Allocation percentage (Swiss) - see below | 0.58% | See calculation below | Based on percentage of revenue since total Swiss Net Metric Ton information is not available. Trindade revenue not material when compared to the total Swiss revenue. In addition, the amount allocated here is higher than the amount allocated in the original Grove calculation. Again, the original bonus calculation used a gross profit percentage to allocate overhead which would allocate a higher overhead to a salesperson with a higher gross profit and would not be an accurate measure of use of resources. For example, using a gross profit allocation method, a salesperson with a gross profit of zero would not be allocated any overhead. Profitability is not an accurate measure of use of resources. |
| Overhead allocation (Swiss)  B | ████ | | |
| Total overhead allocation (US and Swiss)  A+B  $ | ████ | | |

| Swiss | PT | Grove | % |
|---|---|---|---|
| Revenue | ████ | ████ | |

**Paulo Trindade**
**Attachment 2 - Commissions Calculation from Grove Services, Inc. - Method 2**
**2015**

| | Amount | Section | Source and Comment |
|---|---|---|---|
| Gross sales orders (US and Swiss) | $ ▮ | 4(d)(ii)(a) | Per Spivak Deposition Exhibit 5 "Grove Bonus Summary" |
| Less: | | | |
| COGS on those sales orders (US and Swiss) | ▮ | 4(d)(ii)(b) | Per Spivak Deposition Exhibit 5 "Grove Bonus Summary" |
| Shipping costs | Incl. in COGS | 4(d)(ii)(c) | These costs appear to be in cost of goods sold per Spivak Deposition Exhibit 3 "2015 2014 PL" |
| Allocable costs - Atlanta office (US and Swiss) | ▮ | 4(d)(ii)(d) | Per Spivak Deposition Exhibit 5 "Grove Bonus Summary" |
| Allocable overhead costs - Atlanta office | ▮ | 4(d)(ii)(e) | See Schedule 1A; amount on Spivak Deposition Exhibit 5 "Grove Bonus Summary" |
| Income before Interest and other expenses | ▮ | | |
| Allocable interest expenses | ▮ | 4(d)(ii)(f) | See Schedule 2A; [1] [2] |
| Return of capital investment @ 15% | ▮ | 4(d)(ii)(g) | See Schedule 3A; [2] |
| Income for bonus base calculation | ▮ | | |
| Threshold Income amount | ▮ | 4(d)(i) | |
| Net bonus income | ▮ | | |
| Commission rate | 15% | 4(d)(i) | |
| Commission amount due | $ ▮ | | |

Notes:
This Method 2 calculation is primarily based on the original Grove Bonus calculation, with the main differences being the US overhead allocation method used was changed from an allocation based on gross profit to an allocation based on Net Metric Ton, which is a more appropriate allocation method in my opinion, as discussed in Mothod 1. The Swiss allocation was based on revenue, however the overall amount allocated is not significant to the overall calculation and the amount is higher than the original amount on the Grove Bonus calculation. This method does not account for the double counting of expenses which are directly charged to salespeople while also being allocated as overhead, as discussed in the notes to Method 1.  See Section IV of the report for additional discussion.

[1] This line item was not previously calculated in any bonus calculations.
[2] Per the employment agreement (see excerpt below), sections 4(d)(ii)(f) and (g), the interest calculation and the return of capital investment are based on the "Atlanta office". It is difficult to segregate the interest costs and investment from the information provided. The interest calculation above is based on the average working capital from the "Balance Sheet (by month)" Document for Grove Services, Inc. This amount was then multiplied by the factors as indicated on Schedule 2. The return of capital investment amount was calculated based on average total equity from the "Balance Sheet (by month)" Document for Grove Services, Inc. as calculated on Schedule 3. This differs form the original Grove Bonus Calculation primarily because the Company used the equity amounts from the Grove Services, Inc. and Affiliates audited financial statements, which includes the amount of equity related to it affiliates and would not be related to the "Atlanta office". Based on a review of the Grove Services, Inc. balance sheet (by month), the appears to be minimal assets related to the Atlanta office.

Per Spivak Deposition Exhibit 11 "Employment Agreement", Section 4(d) of the employment agreement, the commissions amount is calculated as follows:

(i)....you will be entitled to receive a gross commission on sales generated and managed by you (tracked by the Company under an employee number to be assigned to you on your Start Date) equal to fifteen percent (15%) of the Net Profits attributable to such sales to the extent that such Net Profits exceed US$150,000 in the aggregate in any calendar year (such amount to be pro-rated for 2010 based on your Start Date) (the "Annual Commission"). Subject to Section 6, the Annual Commission shall be calculated by the Company and paid to you within sixty (60) days after the relevant calendar year end.

(ii) For purposes hereof, "Net Profits" shall be calculated by the Company for the relevant calendar year as follows:
(a) the gross sales order amounts generated and managed by you (tracked by the Company under your employee number), minus
(b) the actual costs of goods sold attributable to such sales orders, minus
(c) all transportation and freight charges relating to the transportation of product and all storage charges, demurrage charges, insurance and other costs and expenses directly relating to such sales orders, minus
(d) a proportionate amount of the salary, bonus, benefits and other compensation paid to or on behalf of employees and consultants, including, you, working out of or for the Company's Atlanta office, minus
(e) proportionate amount of the overhead, costs and expenses of the Company's Atlanta office and a proportionate amount of the overhead, costs and expenses of the Company reasonably apportioned to the Company's Atlanta office, minus
(f) a proportionate amount of all interest expenses (internal or external) calculated as a function of the working capital needs of the Company's Atlanta office, and minus
(g) a proportionate amount of a fifteen percent (15%) return on the capital investment of the Company in its Atlanta office. All classifications of costs shall be made by the Company and all calculations of proportionate amounts of such costs shall be made by the Company in accordance with any reasonable allocation method selected by the Company.

(iii) The Annual Commission will be deemed earned and payable solely with respect to sales orders (and corresponding products) that (A) have been delivered to and accepted by the customer and (B) with respect to which the applicable customer has rendered payment in full.

**Paulo Trindade**
**Schedule 1A - Overhead Calculation (under Method 2)**
**2015**

| | Amount | | Source | Source and Comment |
|---|---|---|---|---|
| Total overhead (US) | $ ▮ | | Spivak Deposition Exhibit 3; Grove OH Analysis 000040-1 | Per Defendant Answers to second interrogatories, response number 10. |
| Allocation percentage (US) - see below | 15.05% | 0.1544 | | Used a Net Metric Ton allocation of 15 05%, as used in a number of allocations provided by Grove. The original bonus calculation used a gross profit percentage to allocate overhead which would allocate a higher overhead to a salesperson with a higher gross profit and would not be an accurate measure of use of resources. For example, using a gross profit allocation method, a salesperson with a gross profit of zero would not be allocated any overhead. Profitability is not an accurate measure of use of resources. |
| Overhead allocation (US) | A | ▮ | | |
| Total overhead (Swiss) | ▮ | | | |
| Allocation percentage (Swiss) - see below | 0.58% | | | Based on percentage of revenue since total Swiss Net Metric Ton information is not available. Trindade revenue not material when compared to the total Swiss revenue. In addition, the amount allocated here is higher than the amount allocated in the original Grove calculation. Again, the original bonus calculation used a gross profit percentage to allocate overhead which would allocate a higher overhead to a salesperson with a higher gross profit and would not be an accurate measure of use of resources. For example, using a gross profit allocation method, a salesperson with a gross profit of zero would not be allocated any overhead. Profitability is not an accurate measure of use of resources. |
| Overhead allocation (Swiss) | B | ▮ | | |
| Total overhead allocation (US and Swiss) | A+B $ ▮ | | | |

| **Swiss** | **PT** | **Grove** | **%** |
|---|---|---|---|
| Revenue | ▮ | ▮ | 0 58% |

**Paulo Trindade**
**Schedule 2A - Calculation of Allocable Interest Expenses (under Method 2)**
**2015**

**Sources:** "Balance Sheet (by month)" Document for Grove Services, Inc.;
Grove Bonus Summary 000040 document

|  | 2015 | 2014 | Average | Source |
|---|---|---|---|---|
| Working capital calculation: |  |  |  |  |
| Current assets | $ ■■■■ | $ ■■■■ |  | [1] |
| Current liabilities | ■■■■ | ■■■■ |  | [1] |
| Net working capital |  |  | $ ■■■■ |  |
| Net Metric Ton (NMT) % - Trindade | 15.05% | 15.05% | 15.05% | [2] |
| Rate of interest [1] | 6.00% | 6.00% | 6.00% | [3] |
| Calculated allocable interest | $ ■■■■ | $ ■■■■ | $ ■■■■ |  |

Notes:
[1] "Balance Sheet (by month)" Document for Grove Services, Inc.
[2] From Grove Bonus Summary 000040 document, "PT Summary" tab
[3] Interest rate derived from Trindade deposition as the amount used when pricing out orders. Further, this amount is determined to be reasonable as the prime rate in effect during 2015 was 3.25%.

**Paulo Trindade**
**Schedule 3A - Calculation of Return of Capital investment (under Method 2)**
**2015**

**Sources:** "Balance Sheet (by month)" Document for Grove Services, Inc.;
Spivak Deposition Exhibit 11 "Employment agreement";
Grove Bonus Summary 000040

| | 2015 | 2014 | Average | Source |
|---|---|---|---|---|
| Total Equity | ███████ | ███████ | $ ███████ | [1] |
| Net Metric Ton (NMT) % - Trindade | 15.05% | 15.05% | 15.05% | [2] |
| Rate of interest [1] | 15.00% | 15.00% | 15.00% | [3] |
| Calculated allocable interest | $ ███████ | $ ███████ | $ ███████ | |

Notes:
[1] From Balance Sheet (by month)
[2] From Spivak Deposition Grove Bonus Summary 000040 document, "PT Summary" tab
[3] From Spivak Deposition Exhibit 11 "Employment Agreement" Section 4(d)(i)

The Grove bonus calculation uses the average equity from the audited financial statements of Grove Services, Inc. and Affiliates. The employment agreement specifically calls for a "return on the capital investment of the Company in its Atlanta office" per Section 4(d)(i) and, while information was not provided to calculate this specifically for the Atlanta office, information was provided from Grove Services, Inc. (without affiliates). Further, the Net Metric Ton (NMT) calculation percentage provided for Trindade is based only on the Grove Services, Inc. activity and not the company-wide percentage. As a result, it appears reasonable that this portion of the bonus calculation use the same level of activity - i.e. using the Grove Services balance sheet (without affiliates) and related NMT to calculation based on the results without affiliates.

**<u>Listing of Documents Used</u>**

The following documents were used in the preparation of this report.

- Balance sheet (by month)
- Copy of Exhibit list of expenses-Trindade (received from client)
- Exhibit 1 2015 GL
- Exhibit 3 2015 2014 PL
- Exhibit 5 Gove Bonus Summary
- Exhibit 10 Court motion for information
- Exhibit 11 Employment agreement
- Grove Audited FS 000111-Grove 000136-1
- Grove Bonus summary 000040
- Grove OH Analysis 000040-1
- Wacek Report  Exhibits - Grove Services 10.15.2020

**Paulo Trindade**

**Addendum 1A - Estimated Salary Allocated Directly to Salespeople**

**2015**

Source: "Grove Bonus Summary 000040" Document; Since the sales salary information is not available,
2014 Payroll amounts were used to estimate the total payroll for the 2015 calculation

| Employee | Amount | Comment |
|---|---|---|
| Wilson, Chaz (CW) | $ ▮ | |
| Spivak, Gene (GS) | - | Undetermined |
| Gurevich, Felix (FG) | - | Undetermined |
| Ooms, Hein (HO) | - | No Payroll |
| Tabbara, Ahmad (AT) | ▮ | |
| Kirpatrick, Dow (DNK) | ▮ | |
| Grana, El Karim (KG) | ▮ | This appears to be an actual 2015 salary amount |
| Pate, Larry D (LDP) | ▮ | |
| Barbosa, Lucas (LN) | ▮ | This appears to be an actual 2015 salary amount |
| Bezerra, Marianna (MB) | - | Information not available |
| Airapetova, Nonna (NA) | ▮ | |
| Giardin, Daniela (DG) | - | Information not available |
| Feix, Reinaldo (RF) | - | Information not available |
| Total | ▮ | |
| Estimate used | $ ▮ | Estimate used for the purpose of bonus calculation |

Notes:
Since direct salaries amounts were not available, an estimate was used based on the 2014 payroll information obtained on the "Grove Bonus Summary 000040" document. The amount does not include any adjustment for salary increases, which annual salary increase occurred based on discussions with Paul Trindade.

**Paulo Trindade**
**Addendum 1B - Expenses Allocated Directly to Salespeople**
**2015**

Source: Spivak Deposition Exhibit 1 "2015 GL"; Amounts identified by Paulo Trindade from the 2015 General Ledger provided by Grove Services

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 61400 · Dues and Subscriptions | Credit Card Charge | 12/01/2015 | | | PAYPAL *USAPOULTRYE / PAYPAL *USAPOULT Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 1,000.00 |
| 61600 · Filing Fees | Credit Card Charge | 06/08/2015 | | | Marjac ticket to Poultry food | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 416.00 |
| 61800 · Gifts - Other | Credit Card Charge | 04/15/2015 | | | AVAS FLOWERS 0000 MAHWAH | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 159.69 |
| 61800 · Gifts - Other | Credit Card Charge | 09/24/2015 | | | CAPITAL CITY CLUB BRATLANTA GA / Gift for ChAtlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 145.80 |
| 61800 · Gifts - Other | Credit Card Charge | 07/16/2015 | | | Gift for Synergi | Atlanta | 20415 · Chaz Wilson Amex | $ 48.11 |
| 62140 · BMW 550i 2010 | Bill | 01/10/2015 | | 4001632543 BMW Financial Services | | 4001632543 Atlanta | 20100 · Accounts Payable | $ 1,000.00 |
| 62140 · BMW 550i 2010 | Bill | 02/07/2015 | | 4001632543 BMW Financial Services | | 4001632543 Atlanta | 20100 · Accounts Payable | $ 1,000.00 |
| 62140 · BMW 550i 2010 | Bill | 03/11/2015 | | 4001632543 BMW Financial Services | | 4001632543 Atlanta | 20100 · Accounts Payable | $ 1,000.00 |
| 62140 · BMW 550i 2010 | Bill | 04/11/2015 | | 4001632543 BMW Financial Services | | 4001632543 Atlanta | 20100 · Accounts Payable | $ 1,000.00 |
| 62140 · BMW 550i 2010 | Bill | 05/09/2015 | | 4001632543 BMW Financial Services | | 4001632543 Atlanta | 20100 · Accounts Payable | $ 1,000.00 |
| 62140 · BMW 550i 2010 | Bill | 06/11/2015 | | 4001632543 BMW Financial Services | | 4001632543 Atlanta | 20100 · Accounts Payable | $ 1,000.00 |
| 62140 · BMW 550i 2010 | Bill | 07/11/2015 | | 4001632543 BMW Financial Services | | 4001632543 Atlanta | 20100 · Accounts Payable | $ 1,000.00 |
| 62140 · BMW 550i 2010 | Bill | 08/11/2015 | | 4001632543 BMW Financial Services | | 4001632543 Atlanta | 20100 · Accounts Payable | $ 1,000.00 |
| 62140 · BMW 550i 2010 | Bill | 09/11/2015 | | 4001632543 BMW Financial Services | | 4001632543 Atlanta | 20100 · Accounts Payable | $ 1,000.00 |
| 62140 · BMW 550i 2010 | Bill | 10/11/2015 | | 4001632543 BMW Financial Services | 4001632543 / WBAYE8C53DD133907 | Atlanta | 20100 · Accounts Payable | $ 1,000.00 |
| 62140 · BMW 550i 2010 | Bill | 11/11/2015 | | 4001632543 BMW Financial Services | 4001632543 / WBAYE8C53DD133907 | Atlanta | 20100 · Accounts Payable | $ 1,000.00 |
| 62140 · BMW 550i 2010 | Bill | 12/11/2015 | | 4001632543 BMW Financial Services | 4001632543 / WBAYE8C53DD133907 | Atlanta | 20100 · Accounts Payable | $ 1,000.00 |
| 62150 · GMC Sierra 1500 2014 | Bill | 01/13/2015 | | 9726030162 US Bank N.A. | | 9726030162 Atlanta | 20100 · Accounts Payable | $ 735.15 |
| 62150 · GMC Sierra 1500 2014 | Bill | 02/10/2015 | | 9726030162 US Bank N.A. | | 9726030162 Atlanta | 20100 · Accounts Payable | $ 735.15 |
| 62150 · GMC Sierra 1500 2014 | Bill | 03/13/2015 | | 9726030162 US Bank N.A. | | 9726030162 Atlanta | 20100 · Accounts Payable | $ 735.15 |
| 62150 · GMC Sierra 1500 2014 | Bill | 04/13/2015 | | 9726030162 US Bank N.A. | | 9726030162 Atlanta | 20100 · Accounts Payable | $ 735.15 |
| 62150 · GMC Sierra 1500 2014 | Bill | 05/20/2015 | | 9726030162 US Bank N.A. | | 9726030162 Atlanta | 20100 · Accounts Payable | $ 735.15 |
| 62150 · GMC Sierra 1500 2014 | Bill | 06/12/2015 | | 9726030162 US Bank N.A. | | 9726030162 Atlanta | 20100 · Accounts Payable | $ 735.15 |
| 62150 · GMC Sierra 1500 2014 | Bill | 07/13/2015 | | 9726030162 US Bank N.A. | | 9726030162 Atlanta | 20100 · Accounts Payable | $ 735.15 |
| 62150 · GMC Sierra 1500 2014 | Bill | 08/13/2015 | | 9726030162 US Bank N.A. | | 9726030162 Atlanta | 20100 · Accounts Payable | $ 735.15 |
| 62150 · GMC Sierra 1500 2014 | Bill | 09/14/2015 | | 9726030162 US Bank N.A. | | 9726030162 Atlanta | 20100 · Accounts Payable | $ 735.15 |
| 62150 · GMC Sierra 1500 2014 | Bill | 10/13/2015 | | 9726030162 US Bank N.A. | | 9726030162 Atlanta | 20100 · Accounts Payable | $ 735.15 |
| 62150 · GMC Sierra 1500 2014 | Bill | 11/12/2015 | | 9726030162 US Bank N.A. | | 9726030162 Atlanta | 20100 · Accounts Payable | $ 735.15 |
| 62150 · GMC Sierra 1500 2014 | Bill | 12/14/2015 | | 9726030162 US Bank N.A. | | 9726030162 Atlanta | 20100 · Accounts Payable | $ 735.15 |
| 62150 · GMC Sierra 1500 2014 | General Journal | 01/01/2015 | AE9948R | | To reclass prepaid auto expense | Atlanta | 13600 · Prepaid Expense | $ 735.12 |
| 62150 · GMC Sierra 1500 2014 | General Journal | 12/31/2015 | AE10400 | | To reclass prepaid auto expense | Atlanta | 13600 · Prepaid Expense | $ (735.15) |
| 62200 · Advertising/Exposition | Bill | 02/04/2015 | Team Sponsorship2015 | 5150 Baseball | (Tisha Robbin's son) baseball sponsorship | Atlanta | 20100 · Accounts Payable | $ 250.00 |
| 62200 · Advertising/Exposition | Credit Card Charge | 09/21/2015 | | | PAYPAL *USAPOULTRYE 4029357733 GA / USPEAtlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 550.00 |
| 62200 · Advertising/Exposition | Credit Card Charge | 09/21/2015 | | | PAYPAL *USAPOULTRYE 4029357733 GA / USPEAtlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 550.00 |
| 62200 · Advertising/Exposition | Credit Card Charge | 10/11/2015 | | | SAITTA IMPORT GMBH DUESSELDORF | Atlanta | 20415 · Chaz Wilson Amex | $ 3,620.76 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/13/2015 | | | Int'l Transaction fee | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 0.95 |
| 62500 · Bank Service Charges | Credit Card Charge | 12/09/2015 | | | Int'l Transaction fee | Atlanta | 20250 · Hein Ooms VISA | $ 0.54 |
| 62500 · Bank Service Charges | Credit Card Charge | 06/19/2015 | | | Int'l Transaction Fee | Atlanta | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 10/23/2015 | | | Int'l Transaction Fee | Atlanta | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 65825 · Legal Fees | Bill | 11/12/2015 | 108249 Schwarts Posel Immigration Law Group | | Consultation on Reinaldo and Dani's Visa | Atlanta | 20100 · Accounts Payable | $ 250.00 |
| 65825 · Legal Fees | Bill | 12/31/2015 | | Schwarts Posel Immigration Law Group | Daniela Gardin | Atlanta | 20100 · Accounts Payable | $ 6,150.00 |
| 65825 · Legal Fees | Bill | 12/31/2015 | | Schwarts Posel Immigration Law Group | Reinaldo, Dani | Atlanta | 20100 · Accounts Payable | $ 5,900.00 |
| 66125 · Parking | Credit Card Charge | 01/27/2015 | | | Lanie Parking Atlanta | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 20.00 |
| 66125 · Parking | Credit Card Charge | 01/25/2015 | | | Airport parking | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 19.00 |
| 66720 · Office | Credit Card Charge | 01/28/2015 | | | ABC Jeannes Body tech | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 39.00 |
| 66720 · Office | Credit Card Charge | 02/22/2015 | | | ABC Jeanne's Body Tech | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 39.00 |
| 66720 · Office | Credit Card Charge | 03/28/2015 | | | ABC Jeanne's Body tech | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 39.00 |
| 66720 · Office | Credit Card Charge | 09/25/2015 | | | BP Food Mart Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 19.76 |
| 66720 · Office | Credit Card Charge | 03/11/2015 | | | charger for cell phone | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 86.39 |
| 66720 · Office | Credit Card Charge | 04/22/2015 | | | DOMINO C-STORE # 7 WATONGA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 41.53 |
| 66720 · Office | Credit Card Charge | 11/12/2015 | | | KROGER | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 67.64 |
| 66720 · Office | Credit Card Charge | 08/07/2015 | | | BBQ For the Office | Atlanta | 20415 · Chaz Wilson Amex | $ 89.80 |
| 66720 · Office | Credit Card Charge | 07/10/2015 | | | FACTORYOUTLETSTORE.C800-816-0810 NY / B Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 29.90 |
| 66720 · Office | Credit Card Charge | 11/09/2015 | | | FAST SIGNS 00-08023699450 / Office sign remoun Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 271.80 |
| 66720 · Office | Credit Card Charge | 11/11/2015 | | | HOMEDEPOT.COM | Atlanta | 20415 · Chaz Wilson Amex | $ 106.95 |
| 66720 · Office | Credit Card Charge | 11/11/2015 | | | HOMEDEPOT.COM / Shelving and coffee make for Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 224.85 |
| 66720 · Office | Credit Card Charge | 04/14/2015 | | | IN *AR CORPORATE ACCBUFORD GA | Atlanta | 20415 · Chaz Wilson Amex | $ 1,624.44 |
| 66720 · Office | Credit Card Charge | 12/05/2015 | | | IN *PEACHTREE MOVERS / move, final charge | Atlanta | 20415 · Chaz Wilson Amex | $ 350.90 |
| 66720 · Office | Credit Card Charge | 10/27/2015 | | | IN *PEACHTREE MOVERSATLANTA GA / Deposit Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 256.00 |
| 66720 · Office | Credit Card Charge | 02/13/2015 | | | MykeOrisa88@gmail.coAtlanta GA | Atlanta | 20415 · Chaz Wilson Amex | $ 60.00 |
| 66720 · Office | Credit Card Charge | 02/02/2015 | | | NTS-PLATINUM-AZ 45PHOENIX | Atlanta | 20415 · Chaz Wilson Amex | $ 39.00 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 66720 · Office | Credit Card Charge | 08/07/2015 | | | TUXEDOWINE & SPIRITATLANTA GA | Atlanta | 20415 · Chaz Wilson Amex | $ 181.14 |
| 66720 · Office | Credit Card Charge | 02/12/2015 | | | WH SMITH TRAVEL HEHOWNSLOW | Atlanta | 20415 · Chaz Wilson Amex | $ 26.34 |
| 67001 · Mobile Handsets | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Chaz - New Phone | Atlanta | 20100 · Accounts Payable | $ 49.99 |
| 67001 · Mobile Handsets | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Dow - new phone | Atlanta | 20100 · Accounts Payable | $ 199.99 |
| 67001 · Mobile Handsets | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Larry - new phone | Atlanta | 20100 · Accounts Payable | $ 199.99 |
| 67100 · Mobile Lines - Other | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | 871073239 / 871073239X 02/27/2015 | Atlanta | 20100 · Accounts Payable | $ 10.95 |
| 67100 · Mobile Lines - Other | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | 871073239 / 871073239X 02/27/2015 | Atlanta | 20100 · Accounts Payable | $ 3.27 |
| 67100 · Mobile Lines - Other | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | 871073239 / 871073239X 03/27/15 | Atlanta | 20100 · Accounts Payable | $ - |
| 67100 · Mobile Lines - Other | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | 871073239 / 871073239X 03/27/15 | Atlanta | 20100 · Accounts Payable | $ - |
| 67125 · 404-431-2211 DNK | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Dow | Atlanta | 20100 · Accounts Payable | $ 628.95 |
| 67125 · 404-431-2211 DNK | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Dow | Atlanta | 20100 · Accounts Payable | $ 518.58 |
| 67125 · 404-431-2211 DNK | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Dow | Atlanta | 20100 · Accounts Payable | $ 287.64 |
| 67125 · 404-431-2211 DNK | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Dow | Atlanta | 20100 · Accounts Payable | $ 231.62 |
| 67125 · 404-431-2211 DNK | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Dow | Atlanta | 20100 · Accounts Payable | $ 207.07 |
| 67125 · 404-431-2211 DNK | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Dow | Atlanta | 20100 · Accounts Payable | $ 113.19 |
| 67125 · 404-431-2211 DNK | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Dow | Atlanta | 20100 · Accounts Payable | $ 99.44 |
| 67125 · 404-431-2211 DNK | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Dow | Atlanta | 20100 · Accounts Payable | $ 96.22 |
| 67125 · 404-431-2211 DNK | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Dow | Atlanta | 20100 · Accounts Payable | $ 78.74 |
| 67125 · 404-431-2211 DNK | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Dow | Atlanta | 20100 · Accounts Payable | $ 76.59 |
| 67125 · 404-431-2211 DNK | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Dow | Atlanta | 20100 · Accounts Payable | $ 71.17 |
| 67130 · 404-644-0095 CW | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 196.91 |
| 67130 · 404-644-0095 CW | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 68.66 |
| 67130 · 404-644-0095 CW | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 68.26 |
| 67130 · 404-644-0095 CW | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 68.26 |
| 67130 · 404-644-0095 CW | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 68.26 |
| 67130 · 404-644-0095 CW | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 42.88 |
| 67130 · 404-644-0095 CW | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 42.00 |
| 67130 · 404-644-0095 CW | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 41.98 |
| 67130 · 404-644-0095 CW | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 41.98 |
| 67130 · 404-644-0095 CW | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 41.98 |
| 67130 · 404-644-0095 CW | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 41.93 |
| 67240 · 678-488-2433 CW | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 661.08 |
| 67240 · 678-488-2433 CW | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 352.66 |
| 67240 · 678-488-2433 CW | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 236.99 |
| 67240 · 678-488-2433 CW | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 230.29 |
| 67240 · 678-488-2433 CW | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 199.34 |
| 67240 · 678-488-2433 CW | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 170.69 |
| 67240 · 678-488-2433 CW | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 163.90 |
| 67240 · 678-488-2433 CW | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 143.14 |
| 67240 · 678-488-2433 CW | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 117.12 |
| 67240 · 678-488-2433 CW | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 92.16 |
| 67240 · 678-488-2433 CW | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Chaz | Atlanta | 20100 · Accounts Payable | $ 87.67 |
| 67330 · 678-428-3061 LP | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Larry | Atlanta | 20100 · Accounts Payable | $ 109.69 |
| 67330 · 678-428-3061 LP | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Larry | Atlanta | 20100 · Accounts Payable | $ 51.59 |
| 67330 · 678-428-3061 LP | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Larry | Atlanta | 20100 · Accounts Payable | $ 51.59 |
| 67345 · 852-5500-5962 HO | Credit Card Charge | 05/11/2015 | | | SMARTONE KWUN TONG HK | Atlanta | 20408 · Hein Ooms Amex | $ 954.63 |
| 67345 · 852-5500-5962 HO | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Larry credit | Atlanta | 20100 · Accounts Payable | $ (4.69) |
| 68100 · Travel & Ent - Other | Check | 05/14/2015 | 29488 | Dow N. Kirkpatrick III | Simmons Hunting trip | Atlanta | 10140 · BOA GSI Disbursement | $ 450.00 |
| 68100 · Travel & Ent - Other | Check | 01/06/2015 | 28344 | Larry D. Pate | auto rental | Atlanta | 10140 · BOA GSI Disbursement | $ 110.21 |
| 68100 · Travel & Ent - Other | Check | 02/10/2015 | 28673 | Larry D. Pate | drive to aiorport, parking & tolls | Atlanta | 10140 · BOA GSI Disbursement | $ 119.13 |
| 68100 · Travel & Ent - Other | Check | 01/06/2015 | 28344 | Larry D. Pate | gas | Atlanta | 10140 · BOA GSI Disbursement | $ 82.31 |
| 68100 · Travel & Ent - Other | Check | 02/10/2015 | 28673 | Larry D. Pate | | Atlanta | 10140 · BOA GSI Disbursement | $ 132.00 |
| 68100 · Travel & Ent - Other | Check | 01/06/2015 | 28344 | Larry D. Pate | | Atlanta | 10140 · BOA GSI Disbursement | $ 40.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/14/2015 | | T&E-Kirkpatrick, Dow | 16 EAST CORDELE GA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 141.43 |
| 68100 · Travel & Ent - Other | Credit Card Credit | 01/28/2015 | | T&E-Kirkpatrick, Dow | 5% OPEN Savings at Hertz | Atlanta | 20402 · Dow Kirkpatrick Amex | $ (6.40) |
| 68100 · Travel & Ent - Other | Credit Card Credit | 04/24/2015 | | T&E-Kirkpatrick, Dow | 5% OPEN Savings at Hertz | Atlanta | 20402 · Dow Kirkpatrick Amex | $ (21.02) |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/12/2015 | | T&E-Kirkpatrick, Dow | ADMIRAL TRAVEL INC | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 265.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/26/2015 | | T&E-Kirkpatrick, Dow | Advanced parking Service Atlanta | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 8.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/14/2015 | | T&E-Kirkpatrick, Dow | airprot parking / Tyson, NOCS trip to New Orleans  Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 51.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/27/2015 | | T&E-Kirkpatrick, Dow | AMC Parkway Pointe | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 36.63 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/10/2015 | | T&E-Kirkpatrick, Dow | Anthem Boston MA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 111.02 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/04/2015 | | T&E-Kirkpatrick, Dow | Aramark Turner Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 16.50 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/04/2015 | | T&E-Kirkpatrick, Dow | Aramark Turner Field Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 18.75 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/07/2015 | | T&E-Kirkpatrick, Dow | ATL Airport | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 48.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/22/2015 | | T&E-Kirkpatrick, Dow | ATL AIRPORT S HRLY EATLANTA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 54.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/01/2015 | | T&E-Kirkpatrick, Dow | ATL AIRPORT S HRLY WATLANTA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 48.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/19/2015 | | T&E-Kirkpatrick, Dow | ATL AIRPORT S HRLY WATLANTA GA / Airport p Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 76.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/02/2015 | | T&E-Kirkpatrick, Dow | ATL Airprot | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 41.00 |

| Account | Type | Date | Num | Source Name | Memo | Name | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/15/2015 | | T&E-Kirkpatrick, Dow | Atlanta | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 16.13 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/27/2015 | | T&E-Kirkpatrick, Dow | Atlanta Meter | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 8.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/19/2015 | | T&E-Kirkpatrick, Dow | Atlas Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 228.46 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/07/2015 | | T&E-Kirkpatrick, Dow | BAYOU Bills Crab House | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 226.24 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/08/2015 | | T&E-Kirkpatrick, Dow | BAYOU bills crab House | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 177.51 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/02/2015 | | T&E-Kirkpatrick, Dow | BLU WIRE ORLANDO 050ORLANDO | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 54.68 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/10/2015 | | T&E-Kirkpatrick, Dow | Boston All Stars | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 139.93 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/30/2015 | | T&E-Kirkpatrick, Dow | BP Gas | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 64.79 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/25/2015 | | T&E-Kirkpatrick, Dow | BP GAS | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 52.42 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/13/2015 | | T&E-Kirkpatrick, Dow | BP Gas | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 46.59 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/22/2015 | | T&E-Kirkpatrick, Dow | BP Gas Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 40.70 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/15/2015 | | T&E-Kirkpatrick, Dow | BP Gas ATlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 27.65 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/02/2015 | | T&E-Kirkpatrick, Dow | BP GAS Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 21.50 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/29/2015 | | T&E-Kirkpatrick, Dow | CANTON HOUSE 770-936-9030 | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 63.55 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/15/2015 | | T&E-Kirkpatrick, Dow | Caribou Coffee | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 10.21 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/04/2015 | | T&E-Kirkpatrick, Dow | Castaways | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 64.40 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/06/2015 | | T&E-Kirkpatrick, Dow | Castaways Panam City | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 100.07 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/14/2015 | | T&E-Kirkpatrick, Dow | Catch | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 112.39 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/24/2015 | | T&E-Kirkpatrick, Dow | Charlie Yates Gold Course | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 75.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/19/2015 | | T&E-Kirkpatrick, Dow | CHEROKEE TEXACO 6500CALUMET | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 146.38 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/28/2015 | | T&E-Kirkpatrick, Dow | CHESHIRE CITGO 00014ATLANTA GA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 55.04 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/10/2015 | | T&E-Kirkpatrick, Dow | Chevron | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 52.77 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/24/2015 | | T&E-Kirkpatrick, Dow | Chevron Atlanta | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 62.10 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/10/2015 | | T&E-Kirkpatrick, Dow | Chevron Suwanee GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 57.90 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/30/2015 | | T&E-Kirkpatrick, Dow | Cross Creek Cafe tlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 38.27 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/04/2015 | | T&E-Kirkpatrick, Dow | Cross Creek Golf Atlanta | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 28.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/25/2015 | | T&E-Kirkpatrick, Dow | Cross Creek Golf shop Atlanta | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 47.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/29/2015 | | T&E-Kirkpatrick, Dow | Cross Creek Golf Shop Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 30.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/09/2015 | | T&E-Kirkpatrick, Dow | Cross Creek Golf Shop Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 24.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/26/2015 | | T&E-Kirkpatrick, Dow | DELTA AIR LINES ATLANTA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 29.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/15/2015 | | T&E-Kirkpatrick, Dow | Department of wild life | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 175.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/03/2015 | | T&E-Kirkpatrick, Dow | DNW OUTDOORS 1010010JONESBORO | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 188.67 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/08/2015 | | T&E-Kirkpatrick, Dow | DPT Atlanta Meter | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 2.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/10/2015 | | T&E-Kirkpatrick, Dow | DUBAI CREEK GOLF CLUDUBAI | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 592.22 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/13/2015 | | T&E-Kirkpatrick, Dow | DUBAI CREEK GOLF CLUDUBAI /  Gulf Food showAtlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 265.48 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/10/2015 | | T&E-Kirkpatrick, Dow | Duluth GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 50.67 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/02/2015 | | T&E-Kirkpatrick, Dow | ENTERPRISE RENTACAR ATLANTA GA / Rental  Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 216.11 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/27/2015 | | T&E-Kirkpatrick, Dow | Expedia.com | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 295.41 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/09/2015 | | T&E-Kirkpatrick, Dow | Exxonmobil | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 50.10 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/13/2015 | | T&E-Kirkpatrick, Dow | Exxonmobil | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 49.94 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/17/2015 | | T&E-Kirkpatrick, Dow | Exxonmobile | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 51.90 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/24/2015 | | T&E-Kirkpatrick, Dow | Exxonmobile | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 50.08 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/18/2015 | | T&E-Kirkpatrick, Dow | Exxonmobile Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 42.66 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/16/2015 | | T&E-Kirkpatrick, Dow | Exxonmobile GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 38.93 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/11/2015 | | T&E-Kirkpatrick, Dow | Flash Foods | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 41.48 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/23/2015 | | T&E-Kirkpatrick, Dow | Gas Plant visit, Claxton,Harrison | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 34.20 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/20/2015 | | T&E-Kirkpatrick, Dow | GAS, Claxton Visit | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 44.05 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/02/2015 | | T&E-Kirkpatrick, Dow | Gas-Peco visit | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 46.71 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/13/2015 | | T&E-Kirkpatrick, Dow | GOGOAIR.COM 877-350-0038 / Internet on plane  Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 7.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/01/2015 | | T&E-Kirkpatrick, Dow | GOGOAIR.COM 877-350-0038 Il | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 9.95 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/11/2015 | | T&E-Kirkpatrick, Dow | GOGOAIR.COM 877-350-0038 IL | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 8.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/11/2015 | | T&E-Kirkpatrick, Dow | GOGOAIR.COM 877-350-0038 Il | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 4.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/29/2015 | | T&E-Kirkpatrick, Dow | GOGOAIR.COM 877-350-0038 Il | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 2.50 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/07/2015 | | T&E-Kirkpatrick, Dow | Goldbergs West Paces | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 20.89 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/31/2015 | | T&E-Kirkpatrick, Dow | Goldbergs West Paces | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 16.22 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/21/2015 | | T&E-Kirkpatrick, Dow | Goldbergs west Paces Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 32.44 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/31/2015 | | T&E-Kirkpatrick, Dow | GT 752 | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 37.42 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/14/2015 | | T&E-Kirkpatrick, Dow | GUAN LAN HU SPORTS RSHENZHEN | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 223.62 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/25/2015 | | T&E-Kirkpatrick, Dow | HERTZ CAR RENTAL 800-654-4173 LA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 127.97 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/22/2015 | | T&E-Kirkpatrick, Dow | HERTZ CAR RENTAL 800-654-4173 OK | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 420.39 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/08/2015 | | T&E-Kirkpatrick, Dow | Holiday Golf Club | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 94.12 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/10/2015 | | T&E-Kirkpatrick, Dow | Holiday Golf Club | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 53.25 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/09/2015 | | T&E-Kirkpatrick, Dow | Holiday Golf Club | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 36.04 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/01/2015 | | T&E-Kirkpatrick, Dow | INN AT THE MILL 3753SPRINGDALE | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 103.93 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/06/2015 | | T&E-Kirkpatrick, Dow | Int'l Spy Museum Store Washington DC | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 37.29 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/19/2015 | | T&E-Kirkpatrick, Dow | Int'l Visa Services | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 534.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/09/2015 | | T&E-Kirkpatrick, Dow | Jasper Whltes Summer Boston MA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 212.30 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/21/2015 | | T&E-Kirkpatrick, Dow | Jekyll Entrance Gates | Atlanta | 20235 · Dow Kirkpatrick VISA | $ | 6.00 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/23/2015 | | T&E-Kirkpatrick, Dow | Jekyll Entrance Gates | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 6.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/14/2015 | | T&E-Kirkpatrick, Dow | Kennedy Outfitters | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 99.83 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/17/2015 | | T&E-Kirkpatrick, Dow | Kiawah Island Glf | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 379.60 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/31/2015 | | T&E-Kirkpatrick, Dow | Krystal | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 10.08 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/03/2015 | | T&E-Kirkpatrick, Dow | KUM & GO #387 000000BONO | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 57.94 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/03/2015 | | T&E-Kirkpatrick, Dow | Laguardia USA, LLC | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 30.77 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/21/2015 | | T&E-Kirkpatrick, Dow | Latitude | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 122.56 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/15/2015 | | T&E-Kirkpatrick, Dow | MARTA ATLANTA 000018ATLANTA GA / Transpo Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 26.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/06/2015 | | T&E-Kirkpatrick, Dow | Martin Luther King Jr.Wahingtin DC | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 26.85 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/11/2015 | | T&E-Kirkpatrick, Dow | Mellow MAshroom | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 80.67 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/26/2015 | | T&E-Kirkpatrick, Dow | Mister car wash | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 41.67 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/10/2015 | | T&E-Kirkpatrick, Dow | Mister Car wash | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 21.45 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/19/2015 | | T&E-Kirkpatrick, Dow | MOJET LIMO Charleston / Taxi to the irport / USPE Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 64.80 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/02/2015 | | T&E-Kirkpatrick, Dow | NYC TAXI 6C63 090001BROOKLYN | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 43.80 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/25/2015 | | T&E-Kirkpatrick, Dow | Olmsted | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 72.48 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/03/2015 | | T&E-Kirkpatrick, Dow | ONE STAR RANCH 08489ATLANTA / Lunch , Harr Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 46.19 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/13/2015 | | T&E-Kirkpatrick, Dow | OVOLO HONG KONG ABERDEEN | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 5.83 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/02/2015 | | T&E-Kirkpatrick, Dow | PARADIES NWA SG BENTONVILLE | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 34.16 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/11/2015 | | T&E-Kirkpatrick, Dow | Paradies#770 | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 27.80 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/28/2015 | | T&E-Kirkpatrick, Dow | Pay Carillon Beach | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 1,511.33 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/24/2015 | | T&E-Kirkpatrick, Dow | Pay Carillon beach | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 200.00 |
| 68100 · Travel & Ent - Other | Credit Card Credit | 04/21/2015 | | T&E-Kirkpatrick, Dow | Pay*Carillon Beach | Atlanta | 20235 · Dow Kirkpatrick VISA | $ (200.00) |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/28/2015 | | T&E-Kirkpatrick, Dow | PHILIPS ARENA RETAILATLANTA GA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 38.88 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/14/2015 | | T&E-Kirkpatrick, Dow | PILOT 416 00416 CORDELE GA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 47.97 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/25/2015 | | T&E-Kirkpatrick, Dow | PILOT 420 00420 MADISON GA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 49.29 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/11/2015 | | T&E-Kirkpatrick, Dow | Plant Visit Sanderson | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 100.57 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/26/2015 | | T&E-Kirkpatrick, Dow | QT | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 225.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/05/2015 | | T&E-Kirkpatrick, Dow | QT 711 | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 63.55 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/22/2015 | | T&E-Kirkpatrick, Dow | QT 744 | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 46.73 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/19/2015 | | T&E-Kirkpatrick, Dow | QT744 | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 54.07 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/08/2015 | | T&E-Kirkpatrick, Dow | RACETRA Gainsville GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 57.90 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/26/2015 | | T&E-Kirkpatrick, Dow | Racetra Gainsville GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 27.28 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/26/2015 | | T&E-Kirkpatrick, Dow | RACETRA Gainsville GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 24.16 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/22/2015 | | T&E-Kirkpatrick, Dow | RACETRA0453 | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 42.96 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/03/2015 | | T&E-Kirkpatrick, Dow | Racetrac | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 23.61 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 12/05/2015 | | T&E-Kirkpatrick, Dow | Racetrac Gainsville GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 33.78 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/16/2015 | | T&E-Kirkpatrick, Dow | Racetrac597 | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 59.30 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/01/2015 | | T&E-Kirkpatrick, Dow | Raceway | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 46.77 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/16/2015 | | T&E-Kirkpatrick, Dow | Raceway Doraville GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 47.25 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/17/2015 | | T&E-Kirkpatrick, Dow | Raceway, Albertville, AL | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 32.42 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/11/2015 | | T&E-Kirkpatrick, Dow | Saif Engrav& Ornm Ajman | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 95.30 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/05/2015 | | T&E-Kirkpatrick, Dow | SANDERSON FARMS CHAMJackson | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 122.02 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/04/2015 | | T&E-Kirkpatrick, Dow | SANDERSON FARMS CHAMJackson | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 45.34 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/22/2015 | | T&E-Kirkpatrick, Dow | SAVE A STOP #37 00800OKLAHOMA CITY | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 9.20 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/23/2015 | | T&E-Kirkpatrick, Dow | Shell Oil | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 55.66 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/21/2015 | | T&E-Kirkpatrick, Dow | Shell Oil | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 54.61 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/13/2015 | | T&E-Kirkpatrick, Dow | Shell Oil | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 50.72 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/16/2015 | | T&E-Kirkpatrick, Dow | Shell Oil | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 22.20 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/07/2015 | | T&E-Kirkpatrick, Dow | SIM Store Washington DC | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 36.95 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/08/2015 | | T&E-Kirkpatrick, Dow | SQ Tower Cafe Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 20.74 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/09/2015 | | T&E-Kirkpatrick, Dow | Sq.Jean Emilien | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 57.60 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/21/2015 | | T&E-Kirkpatrick, Dow | Subway | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 15.41 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/08/2015 | | T&E-Kirkpatrick, Dow | Summer Kitchen | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 134.86 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/22/2015 | | T&E-Kirkpatrick, Dow | SWELLBOTTLE.COM NEW YORK CITY NY | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 135.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/05/2015 | | T&E-Kirkpatrick, Dow | Texaco | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 67.26 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/06/2015 | | T&E-Kirkpatrick, Dow | Texaco | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 59.36 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/04/2015 | | T&E-Kirkpatrick, Dow | Texaco | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 36.57 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/29/2015 | | T&E-Kirkpatrick, Dow | Texaco Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 43.97 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/05/2015 | | T&E-Kirkpatrick, Dow | Texaco Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 40.06 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/10/2015 | | T&E-Kirkpatrick, Dow | Texaco Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 35.43 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/06/2015 | | T&E-Kirkpatrick, Dow | Texaco Panam City | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 52.89 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/29/2015 | | T&E-Kirkpatrick, Dow | Texaco, Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 66.10 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/07/2015 | | T&E-Kirkpatrick, Dow | The Fish Hawk Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 268.92 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/26/2015 | | T&E-Kirkpatrick, Dow | The Luminary Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 105.58 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/24/2015 | | T&E-Kirkpatrick, Dow | TICKETMASTER N E OUTNEW YORK | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 48.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/04/2015 | | T&E-Kirkpatrick, Dow | Ticketmaster Orlando FL | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 208.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 12/05/2015 | | T&E-Kirkpatrick, Dow | Topgold Atlanta | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 50.76 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/30/2015 | | T&E-Kirkpatrick, Dow | TOPGOLF ALPHARETTA GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 37.46 |

Addendum 1B   AD-5

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/29/2015 | | T&E-Kirkpatrick, Dow | TOPGOLF ALPHARETTA GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 27.47 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/30/2015 | | T&E-Kirkpatrick, Dow | TOPGOLF ALPHARETTA GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 26.75 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 12/06/2015 | | T&E-Kirkpatrick, Dow | TopGolf Atlanta | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 97.20 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/31/2015 | | T&E-Kirkpatrick, Dow | Town Brookhaven | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 96.42 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/18/2015 | | T&E-Kirkpatrick, Dow | Town Brookhaven | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 66.21 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/02/2015 | | T&E-Kirkpatrick, Dow | Town Brookhaven | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 33.55 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/02/2015 | | T&E-Kirkpatrick, Dow | Town Brookhaven Cinebistra | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 55.34 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 12/24/2015 | | T&E-Kirkpatrick, Dow | TRAVEL INSURANCE POLICY / no receipt on this oAtlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 35.92 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/27/2015 | | T&E-Kirkpatrick, Dow | Van rental for Grove meeting | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 510.67 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/31/2015 | | T&E-Kirkpatrick, Dow | VTS UNITED SCOTT RIEGRETNA LA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 39.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/13/2015 | | T&E-Kirkpatrick, Dow | W al-Mart | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 89.67 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/05/2015 | | T&E-Kirkpatrick, Dow | W ashington DC | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 33.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/26/2015 | | T&E-Kirkpatrick, Dow | W hitehall tavern | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 61.72 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/31/2015 | | T&E-Kirkpatrick, Dow | W indsor Pharmacy NY | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 53.85 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/14/2015 | | T&E-Kirkpatrick, Dow | YELLOW TAXI 0693 880STONE MOUNTAIN GA  Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 49.50 |
| 68100 · Travel & Ent - Other | Credit Card Credit | 01/06/2015 | | T&E-Wilson, Charles | 5% OPEN Savings at Hertz | Atlanta | 20415 · Chaz Wilson Amex | $ (16.56) |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/03/2015 | | T&E-Wilson, Charles | ACT*ARHF PROD INTERN888-773-8450 CA | Atlanta | 20415 · Chaz Wilson Amex | $ 90.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/13/2015 | | T&E-Wilson, Charles | ADMIRAL TRAVEL INC MARIETTA | Atlanta | 20415 · Chaz Wilson Amex | $ 155.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/03/2015 | | T&E-Wilson, Charles | AMBASSADOR TAXI Atlanta GA / Sanderson farm  Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 30.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/23/2015 | | T&E-Wilson, Charles | CAREY EXECUTIVE LIMOATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 81.12 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/29/2015 | | T&E-Wilson, Charles | CAREY EXECUTIVE LIMOATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 80.51 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/28/2015 | | T&E-Wilson, Charles | CAREY EXECUTIVE LIMOATLANTA / airport | Atlanta | 20415 · Chaz Wilson Amex | $ 80.51 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/13/2015 | | T&E-Wilson, Charles | CAREY EXECUTIVE LIMOATLANTA / Taxi, airport Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 101.49 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/10/2015 | | T&E-Wilson, Charles | CAREY EXECUTIVE LIMOATLANTA GA | Atlanta | 20415 · Chaz Wilson Amex | $ 136.09 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/06/2015 | | T&E-Wilson, Charles | CAREY EXECUTIVE LIMOATLANTA GA | Atlanta | 20415 · Chaz Wilson Amex | $ 81.12 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/03/2015 | | T&E-Wilson, Charles | CHEVRON COUNTY LINE RIDGELAND / Steve MoAtlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 57.57 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/18/2015 | | T&E-Wilson, Charles | EBS SUC APODACA NUEVAPODACA | Atlanta | 20415 · Chaz Wilson Amex | $ 25.65 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/19/2015 | | T&E-Wilson, Charles | El Rey Del Cabrito MOnterrey NL | Atlanta | 20210 · Chaz Wilson VISA | $ 143.20 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/22/2015 | | T&E-Wilson, Charles | GOGOAIR.COM 877-350-0038 | Atlanta | 20415 · Chaz Wilson Amex | $ 3.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/13/2015 | | T&E-Wilson, Charles | GOGOAIR.COM 877-350-0038 IL | Atlanta | 20415 · Chaz Wilson Amex | $ 10.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/15/2015 | | T&E-Wilson, Charles | GOGOAIR.COM 877-350-0038 IL | Atlanta | 20415 · Chaz Wilson Amex | $ 9.95 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/18/2015 | | T&E-Wilson, Charles | GOGOAIR.COM 877-350-0038 IL | Atlanta | 20415 · Chaz Wilson Amex | $ 9.95 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/19/2015 | | T&E-Wilson, Charles | GOGOAIR.COM 877-350-0038 IL | Atlanta | 20415 · Chaz Wilson Amex | $ 4.50 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/20/2015 | | T&E-Wilson, Charles | GOGOAIR.COM 877-350-0038 IL | Atlanta | 20415 · Chaz Wilson Amex | $ 4.50 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/30/2015 | | T&E-Wilson, Charles | HENNESSY TRANSPORTAT770-6678788 | Atlanta | 20415 · Chaz Wilson Amex | $ 86.48 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/05/2015 | | T&E-Wilson, Charles | HERTZ CAR RENTAL 800-654-4173 TN | Atlanta | 20415 · Chaz Wilson Amex | $ 331.14 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/07/2015 | | T&E-Wilson, Charles | IN *AR CORPORATE ACCBUFORD | Atlanta | 20415 · Chaz Wilson Amex | $ 300.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/23/2015 | | T&E-Wilson, Charles | PARK N FLY -ATLANTA COLLEGE PARK | Atlanta | 20415 · Chaz Wilson Amex | $ 26.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/30/2015 | | T&E-Wilson, Charles | PARK N FLY -ATLANTA COLLEGE PARK | Atlanta | 20415 · Chaz Wilson Amex | $ 13.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/02/2015 | | T&E-Wilson, Charles | Raceway Morganton NC | Atlanta | 20210 · Chaz Wilson VISA | $ 20.44 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/27/2015 | | T&E-Wilson, Charles | SHELL OIL 2161222035GREENSBORO | Atlanta | 20415 · Chaz Wilson Amex | $ 48.65 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/02/2015 | | T&E-Wilson, Charles | SHELL OIL 5754394580COLUMBUS NC / Case Fa Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 12.39 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/15/2015 | | T&E-Wilson, Charles | SHELL OIL 5754631100CHARLESTON SC/ GAS-UAtlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 56.65 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/09/2015 | | T&E-Wilson, Charles | TAXI DUESSELDORF DUESSELDORF NR / Taxi, Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 35.99 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/22/2015 | | T&E-Wilson, Charles | YELLOW CAB #1207 Atlanta GA | Atlanta | 20415 · Chaz Wilson Amex | $ 47.50 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/30/2015 | | T&E-Zaytsev, Eduard | TAXI G7 EMV CLICHY HA | Atlanta | 10451 · Eduard Zaytsev | $ 23.08 |
| 68100 · Travel & Ent - Other | Deposit | 11/27/2015 | 265227 | | hotel in Dusseldorf (ANUGA) | Atlanta | 10150 · BOA GSI Operating Master | $ (2,150.00) |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/15/2015 | | | Skype | Atlanta | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/23/2015 | | | Skype | Atlanta | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/19/2015 | | | Skype | Atlanta | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68110 · Entertainment | Credit Card Charge | 12/09/2015 | | T&E-Kirkpatrick, Dow | ARLINGTON NATIONAL CEM 118099997711003 / Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 60.00 |
| 68110 · Entertainment | Credit Card Charge | 12/08/2015 | | T&E-Kirkpatrick, Dow | ARLINGTON NATIONAL CEM 118099997711003 / Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 48.00 |
| 68110 · Entertainment | Credit Card Charge | 03/12/2015 | | T&E-Kirkpatrick, Dow | BISTRO NIKO / Lunch , Claxton | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 195.51 |
| 68110 · Entertainment | Credit Card Charge | 09/05/2015 | | T&E-Kirkpatrick, Dow | Captl Visitor Center Washingtin DC | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 16.44 |
| 68110 · Entertainment | Credit Card Charge | 01/14/2015 | | T&E-Kirkpatrick, Dow | CIPRIANI ORIENTAL LICENTRAL | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 1,048.16 |
| 68110 · Entertainment | Credit Card Charge | 12/13/2015 | | T&E-Kirkpatrick, Dow | Cross Creek Golf Shop | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 72.61 |
| 68110 · Entertainment | Credit Card Charge | 02/08/2015 | | T&E-Kirkpatrick, Dow | EMIRATES GOLF CLUB,SDUBAI | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 201.49 |
| 68110 · Entertainment | Credit Card Charge | 10/14/2015 | | T&E-Kirkpatrick, Dow | HYATT REGENCY DUESSEDUESSELDORF DE / Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 89.02 |
| 68110 · Entertainment | Credit Card Charge | 01/23/2015 | | T&E-Kirkpatrick, Dow | Laura Harrison, M Welch, C.Clair | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 134.40 |
| 68110 · Entertainment | Credit Card Charge | 05/21/2015 | | T&E-Kirkpatrick, Dow | Lunch with Claxton | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 95.88 |
| 68110 · Entertainment | Credit Card Charge | 05/22/2015 | | T&E-Kirkpatrick, Dow | Lunch with Marjac | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 118.01 |
| 68110 · Entertainment | Credit Card Charge | 01/14/2015 | | T&E-Kirkpatrick, Dow | MISSION HILL GOLF CLSHENZHEN | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 442.08 |
| 68110 · Entertainment | Credit Card Charge | 09/06/2015 | | T&E-Kirkpatrick, Dow | ORANGE ANCHOR 0000 WASHINGTON / Dinner Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 224.00 |
| 68110 · Entertainment | Credit Card Charge | 09/30/2015 | | T&E-Kirkpatrick, Dow | THE FISH HAWK THE FIATLANTA GA / Fishing tri Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 138.00 |
| 68110 · Entertainment | Credit Card Charge | 12/14/2015 | | T&E-Kirkpatrick, Dow | TOMO JAPANESE / Lunch , Simmons, Neil Carey  Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 110.88 |
| 68110 · Entertainment | Credit Card Charge | 10/01/2015 | | T&E-Kirkpatrick, Dow | W AL-MART 459 0459 COVINGTON GA / Lunch, dr Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 104.47 |
| 68110 · Entertainment | Credit Card Charge | 01/27/2015 | | T&E-Wilson, Charles | AMERICAN F B BUCKH 5ATLANTA GA | Atlanta | 20415 · Chaz Wilson Amex | $ 63.14 |
| 68110 · Entertainment | Credit Card Charge | 12/15/2015 | | T&E-Wilson, Charles | ANTICA POSTA 0137 / Office Lunch, Christmass  Boston | Atlanta | 20415 · Chaz Wilson Amex | $ 1,139.40 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 68110 · Entertainment | General Journal | 11/30/2015 | AE10314 | T&E-Wilson, Charles | Anuga Trip | Atlanta | 12620 · Charles Wilson | $ 305.53 |
| 68110 · Entertainment | Credit Card Charge | 09/03/2015 | | T&E-Wilson, Charles | BOSTON LONG WHARF BOSTON / Sanderson  Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 93.31 |
| 68110 · Entertainment | Credit Card Charge | 09/04/2015 | | T&E-Wilson, Charles | BOSTON LONG WHARF BOSTON MA / Breakfast Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 216.88 |
| 68110 · Entertainment | Credit Card Charge | 11/11/2015 | | T&E-Wilson, Charles | BUCKHEAD DINER / Lunch with Global Int'l | Atlanta | 20415 · Chaz Wilson Amex | $ 74.00 |
| 68110 · Entertainment | Credit Card Charge | 12/17/2015 | | T&E-Wilson, Charles | CITY MARKET 542929806335493 / Food, Sanderso Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 61.50 |
| 68110 · Entertainment | Credit Card Charge | 06/09/2015 | | T&E-Wilson, Charles | Drinks with Sanderson | Atlanta | 20415 · Chaz Wilson Amex | $ 59.00 |
| 68110 · Entertainment | Credit Card Charge | 02/09/2015 | | T&E-Wilson, Charles | EMIRATES TOWERS HOTEDUBAI | Atlanta | 20415 · Chaz Wilson Amex | $ 2,797.63 |
| 68110 · Entertainment | General Journal | 11/30/2015 | AE10313 | T&E-Wilson, Charles | Golf with Sanderson | Atlanta | 12620 · Charles Wilson | $ 673.53 |
| 68110 · Entertainment | General Journal | 11/30/2015 | AE10312 | T&E-Wilson, Charles | Golf with Tyson Foods | Atlanta | 12620 · Charles Wilson | $ 173.70 |
| 68110 · Entertainment | Credit Card Charge | 12/15/2015 | | T&E-Wilson, Charles | HALS ON OLD IVY / Simmons , Dinner | Atlanta | 20415 · Chaz Wilson Amex | $ 710.75 |
| 68110 · Entertainment | Credit Card Charge | 11/05/2015 | | T&E-Wilson, Charles | HILTON JACKSON F&B 650000006768355 / Break Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 64.19 |
| 68110 · Entertainment | Credit Card Charge | 12/21/2015 | | T&E-Wilson, Charles | JASON'S DELI / Office Lunch, Christmass | Atlanta | 20415 · Chaz Wilson Amex | $ 140.99 |
| 68110 · Entertainment | Credit Card Charge | 06/16/2015 | | T&E-Wilson, Charles | KIAWAH ISLND GLF RSRKIAWAH ISLAND SC / GAtlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 148.11 |
| 68110 · Entertainment | Credit Card Charge | 09/02/2015 | | T&E-Wilson, Charles | LEGAL HARBORSIDE #21BOSTON / Sanderson D Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 831.97 |
| 68110 · Entertainment | Credit Card Charge | 06/16/2015 | | T&E-Wilson, Charles | MES*FLEET LANDING CHARLESTON, Steve, San Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 64.27 |
| 68110 · Entertainment | Credit Card Charge | 12/23/2015 | | T&E-Wilson, Charles | OTB ACQUISITION LLC / Office Lunch , Christmas Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 236.99 |
| 68110 · Entertainment | Credit Card Charge | 01/03/2015 | | T&E-Wilson, Charles | PAYLESS BEERWINE & TRUMANN | Atlanta | 20415 · Chaz Wilson Amex | $ 213.25 |
| 68110 · Entertainment | Credit Card Charge | 01/27/2015 | | T&E-Wilson, Charles | Poultry Show | Atlanta | 20415 · Chaz Wilson Amex | $ 1,056.65 |
| 68110 · Entertainment | Credit Card Charge | 10/13/2015 | | T&E-Wilson, Charles | SILA THAI DUESSELDORF / Dinner with USPEEC Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 939.28 |
| 68110 · Entertainment | Credit Card Charge | 12/16/2015 | | T&E-Wilson, Charles | TUXEDO WINE & SPIRITS / Drinks for Sanderson, Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 312.21 |
| 68110 · Entertainment | General Journal | 01/15/2015 | AE9866 | T&E-Wilson, Charles | W 567 - from CAPITAL CITY CLUB | Atlanta | 12620 · Charles Wilson | $ 1,885.31 |
| 68110 · Entertainment | General Journal | 03/26/2015 | AE10009 | T&E-Wilson, Charles | W 567 - from CAPITAL CITY CLUB February 2015 | Atlanta | 12620 · Charles Wilson | $ 1,169.20 |
| 68110 · Entertainment | General Journal | 01/15/2015 | AE9865 | T&E-Wilson, Charles | W 567 - from SIAL PARIS | Atlanta | 12620 · Charles Wilson | $ 242.52 |
| 68115 · Lodging | Check | 03/26/2015 | 29084 | Larry D. Pate | lodging | Atlanta | 10140 · BOA GSI Disbursement | $ 580.16 |
| 68115 · Lodging | Check | 02/10/2015 | 28673 | Larry D. Pate | lodging | Atlanta | 10140 · BOA GSI Disbursement | $ 475.23 |
| 68115 · Lodging | Check | 01/06/2015 | 28344 | Larry D. Pate | lodging | Atlanta | 10140 · BOA GSI Disbursement | $ 90.95 |
| 68115 · Lodging | Credit Card Charge | 06/22/2015 | | T&E-Kirkpatrick, Dow | CHARLESTON PLACE HOTCHARLESTON SC  Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 11.99 |
| 68115 · Lodging | Credit Card Charge | 06/23/2015 | | T&E-Kirkpatrick, Dow | CHARLESTON PLACE HOTCHARLESTON SC / HAtlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 1,217.27 |
| 68115 · Lodging | Credit Card Charge | 01/14/2015 | | T&E-Kirkpatrick, Dow | CHINA TRAVEL SERVICEPANYU | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 280.94 |
| 68115 · Lodging | Credit Card Charge | 12/09/2015 | | T&E-Kirkpatrick, Dow | FOUR SEASONS WASHINGTN 60210 / Hotel, US Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 786.96 |
| 68115 · Lodging | Credit Card Charge | 11/18/2015 | | T&E-Kirkpatrick, Dow | GUNTERSVILLE HOTEL 0054 / Hotel, Costco meet Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 109.40 |
| 68115 · Lodging | Credit Card Charge | 09/07/2015 | | T&E-Kirkpatrick, Dow | Holiday Inn Capitol Washington DC | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 145.82 |
| 68115 · Lodging | Credit Card Charge | 01/15/2015 | | T&E-Kirkpatrick, Dow | Hotel  / China Trading | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 160.98 |
| 68115 · Lodging | Credit Card Charge | 01/15/2015 | | T&E-Kirkpatrick, Dow | Hotel  / China Trading | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 19.48 |
| 68115 · Lodging | Credit Card Charge | 01/15/2015 | | T&E-Kirkpatrick, Dow | Hotel  / China Trading | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 4.85 |
| 68115 · Lodging | Credit Card Charge | 02/14/2015 | | T&E-Kirkpatrick, Dow | Hotel in Newark on the way back from Gulf Food sho Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 264.50 |
| 68115 · Lodging | Credit Card Charge | 01/12/2015 | | T&E-Kirkpatrick, Dow | Mandarin Oriental Boston MA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 490.03 |
| 68115 · Lodging | Credit Card Charge | 01/13/2015 | | T&E-Kirkpatrick, Dow | OVOLO HONG KONG ABERDEEN HK | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 241.22 |
| 68115 · Lodging | Credit Card Charge | 02/12/2015 | | T&E-Kirkpatrick, Dow | PPM CONRAD HOTEL DUBDUBAI/ Gulf Food sho Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 2,738.66 |
| 68115 · Lodging | Credit Card Charge | 02/27/2015 | | T&E-Kirkpatrick, Dow | RITZ CARLTON LODGE  / Sales meeting | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 649.71 |
| 68115 · Lodging | Credit Card Charge | 02/27/2015 | | T&E-Kirkpatrick, Dow | RITZ CARLTON LODGE RGREENSBORO | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 4.28 |
| 68115 · Lodging | Credit Card Charge | 04/01/2015 | | T&E-Kirkpatrick, Dow | RITZ CARLTON NEW ORLNEW ORLEANS | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 247.83 |
| 68115 · Lodging | Credit Card Charge | 04/23/2015 | | T&E-Kirkpatrick, Dow | SILVER STAR HOTEL CHOCTAW | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 73.83 |
| 68115 · Lodging | Credit Card Charge | 06/22/2015 | | T&E-Wilson, Charles | CHARLESTON PLACE HOTCHARLESTON / Hotel Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 1,980.27 |
| 68115 · Lodging | Credit Card Charge | 04/23/2015 | | T&E-Wilson, Charles | COURTYARD 31U NEW ORLEANS | Atlanta | 20415 · Chaz Wilson Amex | $ 186.45 |
| 68115 · Lodging | Credit Card Charge | 02/23/2015 | | T&E-Wilson, Charles | Dani, Marianna, Reinaldo / Sales meeting | Atlanta | 20415 · Chaz Wilson Amex | $ 776.54 |
| 68115 · Lodging | Credit Card Charge | 12/04/2015 | | T&E-Wilson, Charles | FOUR SEASONS WASHINGTN 60210 / Robbie-ro Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 303.43 |
| 68115 · Lodging | Credit Card Charge | 12/09/2015 | | T&E-Wilson, Charles | FOUR SEASONS WASHINGTN 60210 / PEEC, Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 606.86 |
| 68115 · Lodging | Credit Card Charge | 12/04/2015 | | T&E-Wilson, Charles | FOUR SEASONS WASHINGTN 60210 / Victor's ro Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 606.85 |
| 68115 · Lodging | Credit Card Charge | 02/13/2015 | | T&E-Wilson, Charles | Gulf Food, Hotel in Dubai | Atlanta | 20415 · Chaz Wilson Amex | $ 2,998.42 |
| 68115 · Lodging | Credit Card Charge | 07/23/2015 | | T&E-Wilson, Charles | Hotel for Daniel , Nordaine | Atlanta | 20415 · Chaz Wilson Amex | $ 141.99 |
| 68115 · Lodging | Credit Card Charge | 02/20/2015 | | T&E-Wilson, Charles | Hotel in Mexico, Monterrey | Atlanta | 20415 · Chaz Wilson Amex | $ 266.84 |
| 68115 · Lodging | Credit Card Charge | 02/23/2015 | | T&E-Wilson, Charles | Hotel room for Hein Ooms / Sales meeting | Atlanta | 20415 · Chaz Wilson Amex | $ 251.75 |
| 68115 · Lodging | Credit Card Charge | 05/15/2015 | | T&E-Wilson, Charles | HOTWIRE Hotwire SAN FRANCISCO CA | Atlanta | 20415 · Chaz Wilson Amex | $ 992.80 |
| 68115 · Lodging | Credit Card Charge | 03/27/2015 | | T&E-Wilson, Charles | HOTWIRE Hotwire SAN FRANCISCO CA | Atlanta | 20415 · Chaz Wilson Amex | $ 912.63 |
| 68115 · Lodging | Credit Card Charge | 09/23/2015 | | T&E-Wilson, Charles | HOTWIRE Hotwire SAN FRANCISCO CA / Hotel to Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 258.72 |
| 68115 · Lodging | Credit Card Charge | 02/23/2015 | | T&E-Wilson, Charles | HOTWIRE-SALES FINAL 866-468-9473 | Atlanta | 20415 · Chaz Wilson Amex | $ 285.56 |
| 68115 · Lodging | Credit Card Charge | 02/23/2015 | | T&E-Wilson, Charles | HOTWIRE-SALES FINAL 866-468-9473 CA | Atlanta | 20415 · Chaz Wilson Amex | $ 294.84 |
| 68115 · Lodging | Credit Card Charge | 10/12/2015 | | T&E-Wilson, Charles | HYATT REGENCY DUESSEDUESSELDORF | Atlanta | 20415 · Chaz Wilson Amex | $ 22.76 |
| 68115 · Lodging | Credit Card Charge | 10/14/2015 | | T&E-Wilson, Charles | HYATT REGENCY DUESSEDUESSELDORF DE / Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 67.34 |
| 68115 · Lodging | Credit Card Charge | 10/13/2015 | | T&E-Wilson, Charles | MARCHE FLUGHAFEN DUEDUESSELDORF / Bre Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 48.85 |
| 68115 · Lodging | Credit Card Charge | 02/27/2015 | | T&E-Wilson, Charles | RITZ CARLTON LODGE RGREENSBORO | Atlanta | 20415 · Chaz Wilson Amex | $ 1,001.36 |
| 68115 · Lodging | Credit Card Charge | 06/11/2015 | | T&E-Wilson, Charles | Sanderson | Atlanta | 20415 · Chaz Wilson Amex | $ 100.57 |
| 68115 · Lodging | Credit Card Charge | 07/05/2015 | | | Novotel | Atlanta | 20255 · Reinaldo Feix VISA | $ 530.35 |
| 68120 · Meals | Check | 03/26/2015 | 29084 | Larry D. Pate | breakfast | Atlanta | 10140 · BOA GSI Disbursement | $ 39.13 |
| 68120 · Meals | Check | 01/06/2015 | 28344 | Larry D. Pate | breakfast | Atlanta | 10140 · BOA GSI Disbursement | $ 1.92 |
| 68120 · Meals | Check | 02/10/2015 | 28673 | Larry D. Pate | drinks | Atlanta | 10140 · BOA GSI Disbursement | $ 5.77 |
| 68120 · Meals | Check | 01/06/2015 | 28344 | Larry D. Pate | lunch with Peco | Atlanta | 10140 · BOA GSI Disbursement | $ 249.19 |

Addendum 1B   AD-7

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 68120 · Meals | Credit Card Charge | 05/08/2015 | | T&E-Kirkpatrick, Dow | Blue Moon Pizza | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 69.39 |
| 68120 · Meals | Credit Card Charge | 09/09/2015 | | T&E-Kirkpatrick, Dow | Blue Moon Pizza | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 29.54 |
| 68120 · Meals | Credit Card Charge | 06/30/2015 | | T&E-Kirkpatrick, Dow | C & M BAYOU FUEL DOCLAFITTE LA / Food, Bev Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 91.35 |
| 68120 · Meals | Credit Card Charge | 02/16/2015 | | T&E-Kirkpatrick, Dow | Cafe 100 | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 23.57 |
| 68120 · Meals | Credit Card Charge | 05/23/2015 | | T&E-Kirkpatrick, Dow | Cafe Agora | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 101.56 |
| 68120 · Meals | Credit Card Charge | 05/13/2015 | | T&E-Kirkpatrick, Dow | CHAMA GAUCHA ATLANTAATLANTA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 249.72 |
| 68120 · Meals | Credit Card Charge | 06/11/2015 | | T&E-Kirkpatrick, Dow | chick-Fil-A | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 15.98 |
| 68120 · Meals | Credit Card Charge | 10/30/2015 | | T&E-Kirkpatrick, Dow | CHICK-FIL-A #02345 0ATLANTA GA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 36.81 |
| 68120 · Meals | Credit Card Charge | 10/17/2015 | | T&E-Kirkpatrick, Dow | Chick-Fil-A- Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 24.94 |
| 68120 · Meals | Credit Card Charge | 07/19/2015 | | T&E-Kirkpatrick, Dow | Coastal Kitchen | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 147.81 |
| 68120 · Meals | Credit Card Charge | 07/20/2015 | | T&E-Kirkpatrick, Dow | Crabdday seafood | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 140.24 |
| 68120 · Meals | Credit Card Charge | 09/04/2015 | | T&E-Kirkpatrick, Dow | Cross Creek Cafe Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 30.19 |
| 68120 · Meals | Credit Card Charge | 06/26/2015 | | T&E-Kirkpatrick, Dow | Crust Pizza | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 24.26 |
| 68120 · Meals | Credit Card Charge | 02/24/2015 | | T&E-Kirkpatrick, Dow | Dinner  H.Ooms, C.Maret | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 248.71 |
| 68120 · Meals | Credit Card Charge | 06/19/2015 | | T&E-Kirkpatrick, Dow | DNC TRAVEL -- CHAR SCHARLESTON / Breakfas Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 21.86 |
| 68120 · Meals | Credit Card Charge | 07/01/2015 | | T&E-Kirkpatrick, Dow | DNC TRAVEL - NEW O SKENNER | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 76.83 |
| 68120 · Meals | Credit Card Charge | 09/22/2015 | | T&E-Kirkpatrick, Dow | Dunkin Atanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 18.38 |
| 68120 · Meals | Credit Card Charge | 03/31/2015 | | T&E-Kirkpatrick, Dow | FELIXS RESTAURANT 08NEW ORLEANS | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 118.45 |
| 68120 · Meals | Credit Card Charge | 08/26/2015 | | T&E-Kirkpatrick, Dow | Flying Biscuit Cafe | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 35.65 |
| 68120 · Meals | Credit Card Charge | 09/30/2015 | | T&E-Kirkpatrick, Dow | Goldbergs Bagel Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 62.83 |
| 68120 · Meals | Credit Card Charge | 08/04/2015 | | T&E-Kirkpatrick, Dow | Jalisco Mexican Restaurant  Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 26.85 |
| 68120 · Meals | Credit Card Charge | 08/28/2015 | | T&E-Kirkpatrick, Dow | Jalisco Mexican Restaurant Atlanta  GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 29.92 |
| 68120 · Meals | Credit Card Charge | 11/16/2015 | | T&E-Kirkpatrick, Dow | KROGER / coffee ,Atlanta office | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 41.98 |
| 68120 · Meals | Credit Card Charge | 12/04/2015 | | T&E-Kirkpatrick, Dow | Longhorn Steakhouse | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 77.18 |
| 68120 · Meals | Credit Card Charge | 02/24/2015 | | T&E-Kirkpatrick, Dow | Lunch with Grove Group / Sales meeting | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 125.03 |
| 68120 · Meals | Credit Card Charge | 07/30/2015 | | T&E-Kirkpatrick, Dow | MARCEL ATLANTA GA / Dinner Claxton | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 296.83 |
| 68120 · Meals | Credit Card Charge | 09/07/2015 | | T&E-Kirkpatrick, Dow | McDonalds | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 12.15 |
| 68120 · Meals | Credit Card Charge | 05/15/2015 | | T&E-Kirkpatrick, Dow | Moe's Atlanta | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 31.78 |
| 68120 · Meals | Credit Card Charge | 12/13/2015 | | T&E-Kirkpatrick, Dow | OK Cafe | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 16.56 |
| 68120 · Meals | Credit Card Charge | 12/12/2015 | | T&E-Kirkpatrick, Dow | Portofino Atlanta | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 230.51 |
| 68120 · Meals | Credit Card Charge | 09/06/2015 | | T&E-Kirkpatrick, Dow | SHake Shack Washington DC | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 47.16 |
| 68120 · Meals | Credit Card Charge | 09/02/2015 | | T&E-Kirkpatrick, Dow | SQ Fish Lanier | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 103.00 |
| 68120 · Meals | Credit Card Charge | 06/25/2015 | | T&E-Kirkpatrick, Dow | Steak-N -Shake | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 12.21 |
| 68120 · Meals | Credit Card Charge | 02/04/2015 | | T&E-Kirkpatrick, Dow | Steak-n-Shake | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 21.01 |
| 68120 · Meals | Credit Card Charge | 10/14/2015 | | T&E-Kirkpatrick, Dow | SUSHI BAR YUKA 00-08ATLANTA GA / Lunch with Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 66.01 |
| 68120 · Meals | Credit Card Charge | 04/15/2015 | | T&E-Kirkpatrick, Dow | TAKA SUSHI CAFE TAKAATLANTA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 114.50 |
| 68120 · Meals | Credit Card Charge | 08/30/2015 | | T&E-Kirkpatrick, Dow | Teaco Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 63.36 |
| 68120 · Meals | Credit Card Charge | 04/03/2015 | | T&E-Kirkpatrick, Dow | TOMO JAPANESE ATLANTA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 147.12 |
| 68120 · Meals | Credit Card Charge | 03/26/2015 | | T&E-Kirkpatrick, Dow | TOMO JAPANESE ATLANTA GA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 76.72 |
| 68120 · Meals | Credit Card Charge | 04/06/2015 | | T&E-Kirkpatrick, Dow | W affle House | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 40.71 |
| 68120 · Meals | Credit Card Charge | 04/19/2015 | | T&E-Kirkpatrick, Dow | W affle house | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 40.64 |
| 68120 · Meals | Credit Card Charge | 05/19/2015 | | T&E-Kirkpatrick, Dow | W affle house | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 36.56 |
| 68120 · Meals | Credit Card Charge | 03/11/2015 | | T&E-Kirkpatrick, Dow | W affle House | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 27.09 |
| 68120 · Meals | Credit Card Charge | 09/14/2015 | | T&E-Kirkpatrick, Dow | W affle House | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 26.17 |
| 68120 · Meals | Credit Card Charge | 10/06/2015 | | T&E-Kirkpatrick, Dow | W affle house | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 23.76 |
| 68120 · Meals | Credit Card Charge | 08/25/2015 | | T&E-Kirkpatrick, Dow | W affle House Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 30.00 |
| 68120 · Meals | Credit Card Charge | 02/16/2015 | | T&E-Kirkpatrick, Dow | W affle House Atlanta GA | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 27.25 |
| 68120 · Meals | Credit Card Charge | 08/18/2015 | | T&E-Kirkpatrick, Dow | W hite House Restaurant Atlanta | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 37.50 |
| 68120 · Meals | Credit Card Charge | 08/27/2015 | | T&E-Kirkpatrick, Dow | W holefoods | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 90.60 |
| 68120 · Meals | Credit Card Charge | 07/06/2015 | | T&E-Kirkpatrick, Dow | WHITE HOUSE RESTAURAATLANTA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 60.51 |
| 68120 · Meals | Credit Card Charge | 05/28/2015 | | T&E-Kirkpatrick, Dow | WHITE HOUSE RESTAURAATLANTA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 35.07 |
| 68120 · Meals | Credit Card Charge | 05/20/2015 | | T&E-Wilson, Charles | ANNIE S THAI CASTLE 404-403-2428 | Atlanta | 20415 · Chaz Wilson Amex | $ 88.44 |
| 68120 · Meals | Credit Card Charge | 08/14/2015 | | T&E-Wilson, Charles | ANNIE'S THAI CASTLE ATLANTA GA | Atlanta | 20415 · Chaz Wilson Amex | $ 39.00 |
| 68120 · Meals | Credit Card Charge | 03/17/2015 | | T&E-Wilson, Charles | BANGKOK THYME REST 0ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 25.74 |
| 68120 · Meals | Credit Card Charge | 07/14/2015 | | T&E-Wilson, Charles | BAR TACO ROSWELL ATLANTA GA / Victor and CAtlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 146.40 |
| 68120 · Meals | Credit Card Charge | 08/07/2015 | | T&E-Wilson, Charles | BBQ For the Office | Atlanta | 20415 · Chaz Wilson Amex | $ 240.99 |
| 68120 · Meals | Credit Card Charge | 12/08/2015 | | T&E-Wilson, Charles | BISTRO FRANCAIS 0002 / Lunch, DC Trip | Atlanta | 20415 · Chaz Wilson Amex | $ 63.86 |
| 68120 · Meals | Credit Card Charge | 07/02/2015 | | T&E-Wilson, Charles | Breakfast with Karim | Atlanta | 20415 · Chaz Wilson Amex | $ 35.11 |
| 68120 · Meals | Credit Card Charge | 12/04/2015 | | T&E-Wilson, Charles | BUCKHEAD DINER / Jason Glass, interview | Atlanta | 20415 · Chaz Wilson Amex | $ 82.74 |
| 68120 · Meals | Credit Card Charge | 04/28/2015 | | T&E-Wilson, Charles | BUCKHEAD DINER-BLRG ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 149.90 |
| 68120 · Meals | Credit Card Charge | 05/12/2015 | | T&E-Wilson, Charles | BUCKHEAD DINER-BLRG ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 67.97 |
| 68120 · Meals | Credit Card Charge | 04/02/2015 | | T&E-Wilson, Charles | BUCKHEAD DINER-BLRG ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 73.70 |
| 68120 · Meals | Credit Card Charge | 04/02/2015 | | T&E-Wilson, Charles | BUCKHEAD DINER-BLRG ATLANTA GA | Atlanta | 20415 · Chaz Wilson Amex | $ 156.63 |
| 68120 · Meals | Credit Card Charge | 02/23/2015 | | T&E-Wilson, Charles | Cafe 100 | Atlanta | 20210 · Chaz Wilson VISA | $ 21.81 |
| 68120 · Meals | Credit Card Charge | 11/20/2015 | | T&E-Wilson, Charles | Cafe 100 | Atlanta | 20210 · Chaz Wilson VISA | $ 16.24 |
| 68120 · Meals | Credit Card Charge | 03/30/2015 | | T&E-Wilson, Charles | Cafe 100 | Atlanta | 20210 · Chaz Wilson VISA | $ 25.42 |
| 68120 · Meals | Credit Card Charge | 08/21/2015 | | T&E-Wilson, Charles | CAFE 100 54292980610ATLANTA GA / Lunch with Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 22.14 |
| 68120 · Meals | Credit Card Charge | 09/22/2015 | | T&E-Wilson, Charles | Cafe Atlanta GA / | Atlanta | 20210 · Chaz Wilson VISA | $ 184.02 |

Addendum 1B  AD-8

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 68120 · Meals | Credit Card Charge | 01/23/2015 | | T&E-Wilson, Charles | Chaz, Victor, Dow | Atlanta | 20415 · Chaz Wilson Amex | $ 67.32 |
| 68120 · Meals | Credit Card Charge | 02/25/2015 | | T&E-Wilson, Charles | CHICK-FIL-A #01994 0MADISON | Atlanta | 20415 · Chaz Wilson Amex | $ 21.84 |
| 68120 · Meals | Credit Card Charge | 02/06/2015 | | T&E-Wilson, Charles | CNN INTERNATIO26326ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 20.66 |
| 68120 · Meals | Credit Card Charge | 02/02/2015 | | T&E-Wilson, Charles | CNN INTERNATIO26326ATLANTA GA | Atlanta | 20415 · Chaz Wilson Amex | $ 10.69 |
| 68120 · Meals | Credit Card Charge | 12/23/2015 | | T&E-Wilson, Charles | CORNER BAKERY CAFE / Chaz, Dow , Victoria, ScAtlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 186.32 |
| 68120 · Meals | Credit Card Charge | 10/22/2015 | | T&E-Wilson, Charles | DELTASKYCLUB 61955BWASHINGTON DC / DinnAtlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 21.80 |
| 68120 · Meals | Credit Card Charge | 07/23/2015 | | T&E-Wilson, Charles | Dinner with Daniel from Nordaine | Atlanta | 20415 · Chaz Wilson Amex | $ 254.99 |
| 68120 · Meals | Credit Card Charge | 10/10/2015 | | T&E-Wilson, Charles | EIGELSTEIN DUESSELDODUESSELDORF | Atlanta | 20415 · Chaz Wilson Amex | $ 278.68 |
| 68120 · Meals | Credit Card Charge | 10/09/2015 | | T&E-Wilson, Charles | EIGELSTEIN DUESSELDODUESSELDORF DE / CAtlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 123.13 |
| 68120 · Meals | Credit Card Charge | 10/08/2015 | | T&E-Wilson, Charles | FRENCH MEADOW ATLANTA  / Dinner Chaz nd D Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 44.20 |
| 68120 · Meals | Credit Card Charge | 05/18/2015 | | T&E-Wilson, Charles | GALLERY CAFE 8821000ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 66.46 |
| 68120 · Meals | Credit Card Charge | 05/04/2015 | | T&E-Wilson, Charles | GALLERY CAFE 8821000ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 63.26 |
| 68120 · Meals | Credit Card Charge | 04/21/2015 | | T&E-Wilson, Charles | GALLERY CAFE 8821000ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 44.67 |
| 68120 · Meals | Credit Card Charge | 08/13/2015 | | T&E-Wilson, Charles | GALLERY CAFE 8821000ATLANTA GA / Lunch/ C Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 35.16 |
| 68120 · Meals | Credit Card Charge | 02/11/2015 | | T&E-Wilson, Charles | HAKKASAN RESTAURANT DUBAI | Atlanta | 20415 · Chaz Wilson Amex | $ 481.95 |
| 68120 · Meals | Credit Card Charge | 10/12/2015 | | T&E-Wilson, Charles | HYATT REGENCY DUESSEDUESSELDORF / Din Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 221.91 |
| 68120 · Meals | Credit Card Charge | 11/19/2015 | | T&E-Wilson, Charles | JIMMY JOHN'S # 1175 -M88430072233002 / Office Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 117.00 |
| 68120 · Meals | Credit Card Charge | 01/28/2015 | | T&E-Wilson, Charles | LEGAL SEA FOODS #217ATLANTA GA | Atlanta | 20415 · Chaz Wilson Amex | $ 113.72 |
| 68120 · Meals | Credit Card Charge | 03/03/2015 | | T&E-Wilson, Charles | Lunch , Office | Atlanta | 20415 · Chaz Wilson Amex | $ 79.26 |
| 68120 · Meals | Credit Card Charge | 02/18/2015 | | T&E-Wilson, Charles | MRS WHITE SAN PEDRO SAN PEDRO GARZA GAtlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 120.44 |
| 68120 · Meals | Credit Card Charge | 07/28/2015 | | T&E-Wilson, Charles | NUEVO LAREDO CANTINAATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 37.77 |
| 68120 · Meals | Credit Card Charge | 08/27/2015 | | T&E-Wilson, Charles | ROSE & CROWN TAVERN ATLANTA / Interview w Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 57.67 |
| 68120 · Meals | Credit Card Charge | 01/03/2015 | | T&E-Wilson, Charles | SGJJ-AIRPORT 0012 ATLANTA GA | Atlanta | 20415 · Chaz Wilson Amex | $ 47.92 |
| 68120 · Meals | Credit Card Charge | 02/13/2015 | | T&E-Wilson, Charles | SORA SUSHI - NEWARK NEWARK NJ | Atlanta | 20415 · Chaz Wilson Amex | $ 43.00 |
| 68120 · Meals | Credit Card Charge | 06/17/2015 | | T&E-Wilson, Charles | STARBUCKS #08244 CHACharleston | Atlanta | 20415 · Chaz Wilson Amex | $ 10.28 |
| 68120 · Meals | Credit Card Charge | 05/13/2015 | | T&E-Wilson, Charles | TAKA SUSHI CAFE TAKAATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 375.36 |
| 68120 · Meals | Credit Card Charge | 06/02/2015 | | T&E-Wilson, Charles | TAKA SUSHI CAFE TAKAATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 163.38 |
| 68120 · Meals | Credit Card Charge | 06/17/2015 | | T&E-Wilson, Charles | THE LINKS AT STONO FHOLLYWOOD / Lunch, U Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 12.00 |
| 68120 · Meals | Credit Card Charge | 04/23/2015 | | T&E-Wilson, Charles | THE RUBY SLIPPER CAFNEW ORLEANS | Atlanta | 20415 · Chaz Wilson Amex | $ 34.54 |
| 68120 · Meals | Credit Card Charge | 04/24/2015 | | T&E-Wilson, Charles | TIN LIZZY'S - BUCKHEATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 152.65 |
| 68120 · Meals | Credit Card Charge | 06/05/2015 | | T&E-Wilson, Charles | TOMO JAPANESE ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 127.92 |
| 68120 · Meals | Credit Card Charge | 04/20/2015 | | T&E-Wilson, Charles | TOMO JAPANESE ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ 65.00 |
| 68120 · Meals | Credit Card Charge | 07/10/2015 | | T&E-Wilson, Charles | TOMO JAPANESE ATLANTA / Victor, Chaz, Dow  Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 138.48 |
| 68120 · Meals | Credit Card Charge | 07/02/2015 | | T&E-Wilson, Charles | TOMO JAPANESE ATLANTA GA | Atlanta | 20415 · Chaz Wilson Amex | $ 123.60 |
| 68120 · Meals | Credit Card Charge | 06/25/2015 | | T&E-Wilson, Charles | TOMO JAPANESE ATLANTA GA / Brett Jackson, I Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 74.00 |
| 68120 · Meals | Credit Card Charge | 08/19/2015 | | T&E-Wilson, Charles | TOMO JAPANESE ATLANTA GA / Dinner with Vict Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 238.72 |
| 68120 · Meals | Credit Card Charge | 09/17/2015 | | T&E-Wilson, Charles | TOMO JAPANESE ATLANTA GA / Lunch with LucaAtlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 114.62 |
| 68120 · Meals | Credit Card Charge | 08/26/2015 | | T&E-Wilson, Charles | TOMO JAPANESE ATLANTA GA / Paulo, Chaz, DoAtlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 118.28 |
| 68120 · Meals | Credit Card Charge | 08/12/2015 | | T&E-Wilson, Charles | Victor and Chaz dinner | Atlanta | 20415 · Chaz Wilson Amex | $ 124.41 |
| 68120 · Meals | Credit Card Charge | 09/29/2015 | | T&E-Wilson, Charles | VINO VOLO EAST BOSTON / dinner at airport | Atlanta | 20415 · Chaz Wilson Amex | $ 28.55 |
| 68120 · Meals | Credit Card Charge | 10/30/2015 | | T&E-Wilson, Charles | ZOE'S #137 NORTH B 5ATLANTA GA / Office Lun Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ 139.17 |
| 68120 · Meals | Credit Card Charge | 01/31/2015 | | | Henry's dinner | Atlanta | 20235 · Dow Kirkpatrick VISA | $ 35.79 |
| 68120 · Meals | Credit Card Charge | 05/01/2015 | | | BLUE RIBBON SUSHI 00NEW YORK | Atlanta | 20451 · Eduard Zaytsev | $ 450.86 |
| 68125 · Travel Air & Land Fares | Check | 02/10/2015 | 28673 | Larry D. Pate | airfare | Atlanta | 10140 · BOA GSI Disbursement | $ 170.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 12/09/2015 | | T&E-Kirkpatrick, Dow | ABIA ONE TRANSPORTATION 8801410290201 /  Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 46.50 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 09/08/2015 | | T&E-Kirkpatrick, Dow | AMERICAN EXPRESS TVLPHOENIX | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 1,965.30 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 03/26/2015 | | T&E-Kirkpatrick, Dow | AMERICAN EXPRESS TVLPHOENIX | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 1,413.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 04/03/2015 | | T&E-Kirkpatrick, Dow | AMERICAN EXPRESS TVLPHOENIX | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 1,099.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 04/03/2015 | | T&E-Kirkpatrick, Dow | AMERICAN EXPRESS TVLPHOENIX | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 733.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/12/2015 | | T&E-Kirkpatrick, Dow | AMERICAN EXPRESS TVLPHOENIX | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 550.10 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 07/07/2015 | | T&E-Kirkpatrick, Dow | AMERICAN EXPRESS TVLPHOENIX AZ | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 790.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 06/26/2015 | | T&E-Kirkpatrick, Dow | AMERICAN EXPRESS TVLPHOENIX AZ | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 708.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 07/28/2015 | | T&E-Kirkpatrick, Dow | AMERICAN EXPRESS TVLPHOENIX AZ | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 380.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 11/16/2015 | | T&E-Kirkpatrick, Dow | BRITISH AIRWAYS ARC US / Dubai trip | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 5,314.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 12/07/2015 | | T&E-Kirkpatrick, Dow | CURB / DC TAXI J641 09024010019 / Taxi, DC US Boston | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 13.82 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 12/09/2015 | | T&E-Kirkpatrick, Dow | CURB / Taxi, Airport , USPEEC | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 22.60 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 12/07/2015 | | T&E-Kirkpatrick, Dow | DC TAXI J641 09024010019 / Taxi, DC USPEEC  Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 17.03 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 12/03/2015 | | T&E-Kirkpatrick, Dow | DELTA AIR LINES / plane ticket , DC USPEEC | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 691.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 12/24/2015 | | T&E-Kirkpatrick, Dow | DELTA AIR LINES / Tickets to Memphis / Tyson Du Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 598.70 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 09/09/2015 | | T&E-Kirkpatrick, Dow | DELTA AIR LINES ATLANTA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 109.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 06/22/2015 | | T&E-Kirkpatrick, Dow | DELTA AIR LINES ATLANTA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 29.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 03/27/2015 | | T&E-Kirkpatrick, Dow | DELTA AIR LINES ATLANTA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 25.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 03/27/2015 | | T&E-Kirkpatrick, Dow | DELTA AIR LINES ATLANTA | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 25.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 11/16/2015 | | T&E-Kirkpatrick, Dow | EXXONMOBIL 4744 / plant visit | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 55.50 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 12/09/2015 | | T&E-Kirkpatrick, Dow | GoGoAir.Com INFLIGHT | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 4.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 01/22/2015 | | T&E-Kirkpatrick, Dow | NOCS event trip to New Orleans | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 656.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 04/03/2015 | | T&E-Kirkpatrick, Dow | NTS-PLATINUM-AZ NTS-PHOENIX | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 39.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 11/20/2015 | | T&E-Kirkpatrick, Dow | SHELL OIL 57545360802 / Gas to visit Plants:  Mar Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ 31.65 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 68125 · Travel Air & Land Fares | Credit Card Charge | 11/19/2015 | | T&E-Kirkpatrick, Dow | SHELL OIL 57545360802 / Gas to visit Plants:  Mar Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 27.72 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 11/24/2015 | | T&E-Kirkpatrick, Dow | SHELL OIL 57545360802 / Gas to visit Plants:  Mar Boston | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 43.83 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/07/2015 | | T&E-Kirkpatrick, Dow | upgrade to Business class from Prem Economy  / a Atlanta | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 1,223.75 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 05/29/2015 | | T&E-Kirkpatrick, Dow | USAPEEC, Charleston | Atlanta | 20402 · Dow Kirkpatrick Amex | $ | 527.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 11/12/2015 | | T&E-Wilson, Charles | ADMIRAL TRAVEL INC / Fee for Dubai | Atlanta | 20415 · Chaz Wilson Amex | $ | 265.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 09/08/2015 | | T&E-Wilson, Charles | AMERICAN EXPRESS TVLPHOENIX | Atlanta | 20415 · Chaz Wilson Amex | $ | 1,965.30 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/02/2015 | | T&E-Wilson, Charles | AMERICAN EXPRESS TVLPHOENIX AZ | Atlanta | 20415 · Chaz Wilson Amex | $ | 1,241.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 09/18/2015 | | T&E-Wilson, Charles | AMERICAN EXPRESS TVLPHOENIX AZ | Atlanta | 20415 · Chaz Wilson Amex | $ | 634.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 11/03/2015 | | T&E-Wilson, Charles | AMERICAN EXPRESS TVLPHOENIX AZ / Atlanta- Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ | 213.10 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 11/03/2015 | | T&E-Wilson, Charles | AMERICAN EXPRESS TVLPHOENIX AZ / CHaz /  Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ | 370.10 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 10/22/2015 | | T&E-Wilson, Charles | ATL AIRPORT S HRLY EATLANTA GA | Atlanta | 20415 · Chaz Wilson Amex | $ | 16.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 11/12/2015 | | T&E-Wilson, Charles | BRITISH AIRWAYS ARC US / Dubai Trip | Atlanta | 20415 · Chaz Wilson Amex | $ | 5,314.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 11/13/2015 | | T&E-Wilson, Charles | CAREY EXECUTIVE LIMOUS / Gene Spivak, Taxi  Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ | 78.30 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 04/13/2015 | | T&E-Wilson, Charles | Chaz, New Orleans trip | Atlanta | 20415 · Chaz Wilson Amex | $ | 373.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 12/01/2015 | | T&E-Wilson, Charles | DELTA AIR LINES / USPEEC Flight charge | Atlanta | 20415 · Chaz Wilson Amex | $ | 583.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 10/20/2015 | | T&E-Wilson, Charles | DELTA AIR LINES ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ | 892.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 10/08/2015 | | T&E-Wilson, Charles | DELTA AIR LINES ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ | 300.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 10/09/2015 | | T&E-Wilson, Charles | DELTA AIR LINES ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ | 300.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 01/04/2015 | | T&E-Wilson, Charles | DELTA AIR LINES ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ | 150.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 09/09/2015 | | T&E-Wilson, Charles | DELTA AIR LINES ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ | 109.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 10/08/2015 | | T&E-Wilson, Charles | DELTA AIR LINES ATLANTA | Atlanta | 20415 · Chaz Wilson Amex | $ | 100.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 04/28/2015 | | T&E-Wilson, Charles | IN *AR CORPORATE ACCBUFORD | Atlanta | 20415 · Chaz Wilson Amex | $ | 2,645.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 10/09/2015 | | T&E-Wilson, Charles | KLM LOUNGE ACCESS SCHIPHOL / Airport LoungAtlanta | Atlanta | 20415 · Chaz Wilson Amex | $ | 101.85 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 04/13/2015 | | T&E-Wilson, Charles | New Orleans trip platinum card fee for the ticket book Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ | 39.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/14/2015 | | T&E-Wilson, Charles | NEWARK AIRPORTMARRINEWARK NJ | Atlanta | 20415 · Chaz Wilson Amex | $ | 264.50 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 12/07/2015 | | T&E-Wilson, Charles | PP*TOWNCARATLANTA / Taxi, DC Trip | Atlanta | 20415 · Chaz Wilson Amex | $ | 135.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/13/2015 | | T&E-Wilson, Charles | return from Dubai-extra ticket from Newark | Atlanta | 20415 · Chaz Wilson Amex | $ | 550.10 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 10/13/2015 | | T&E-Wilson, Charles | RHEIN-TAXI DATENFUNKZNTRLE 212121 GMBH Atlanta | Atlanta | 20415 · Chaz Wilson Amex | $ | 17.75 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 07/24/2015 | | T&E-Wilson, Charles | ticket change | Atlanta | 20415 · Chaz Wilson Amex | $ | 150.00 |
| 61400 · Dues and Subscriptions | Credit Card Charge | 03/15/2015 | | | Annual membership fees | Boston | 20405 · Karim Grana Amex | $ | 45.00 |
| 61400 · Dues and Subscriptions | Credit Card Charge | 10/08/2015 | | | HUDSONNEWS ST242 00EAST BOSTON MA | Boston | 20405 · Karim Grana Amex | $ | 12.27 |
| 61400 · Dues and Subscriptions | Credit Card Charge | 10/09/2015 | | | HUDSONNEWS ST325 00EAST BOSTON MA | Boston | 20405 · Karim Grana Amex | $ | 56.83 |
| 61800 · Gifts - Other | Credit Card Charge | 11/03/2015 | | | A.T.U TURIZM/BAZAAR ISTANBUL | Boston | 20405 · Karim Grana Amex | $ | 15.83 |
| 61800 · Gifts - Other | Credit Card Charge | 05/17/2015 | | | A.T.U TURIZM/MAIN DUISTANBUL | Boston | 20405 · Karim Grana Amex | $ | 282.92 |
| 61800 · Gifts - Other | Credit Card Charge | 11/06/2015 | | | LE GRAND SHOP / gift for Zhanna-Adil' sister | Boston | 20405 · Karim Grana Amex | $ | 159.25 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/09/2015 | | | Int'l Transaction fee | Boston | 20240 · Karim Grana VISA | $ | 27.39 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/10/2015 | | | Int'l Transaction fee | Boston | 20240 · Karim Grana VISA | $ | 3.08 |
| 62500 · Bank Service Charges | Credit Card Charge | 05/27/2015 | | | Int'l Transaction fee | Boston | 20240 · Karim Grana VISA | $ | 2.92 |
| 62500 · Bank Service Charges | Credit Card Charge | 05/26/2015 | | | Int'l Transaction fee | Boston | 20240 · Karim Grana VISA | $ | 2.41 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/12/2015 | | | Int'l Transaction fee | Boston | 20240 · Karim Grana VISA | $ | 1.83 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/06/2015 | | | Int'l Transaction fee | Boston | 20240 · Karim Grana VISA | $ | 1.50 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/11/2015 | | | Int'l Transaction fee | Boston | 20240 · Karim Grana VISA | $ | 1.28 |
| 62500 · Bank Service Charges | Credit Card Charge | 05/18/2015 | | | Int'l Transaction fee | Boston | 20240 · Karim Grana VISA | $ | 1.19 |
| 62500 · Bank Service Charges | Credit Card Charge | 05/25/2015 | | | Int'l Transaction fee | Boston | 20240 · Karim Grana VISA | $ | 1.14 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/16/2015 | | | Int'l Transaction fee | Boston | 20240 · Karim Grana VISA | $ | 0.94 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/09/2015 | | | Int'l Transaction fee | Boston | 20240 · Karim Grana VISA | $ | 0.64 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/02/2015 | | | Int'l Transaction fee | Boston | 20240 · Karim Grana VISA | $ | 0.27 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/09/2015 | | | Int'l Transaction fee | Boston | 20240 · Karim Grana VISA | $ | 0.25 |
| 62500 · Bank Service Charges | Credit Card Charge | 10/19/2015 | | | Int'l Transaction fee | Boston | 20240 · Karim Grana VISA | $ | 0.15 |
| 62500 · Bank Service Charges | Credit Card Charge | 03/09/2015 | | | Int'l Transaction fee | Boston | 20240 · Karim Grana VISA | $ | 0.04 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/12/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 8.52 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/12/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 2.61 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/15/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 2.46 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/04/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 2.08 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/04/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 1.78 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/09/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 1.48 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/08/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 1.46 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/06/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 1.45 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/06/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 1.35 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/11/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 1.35 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/16/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 1.13 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/30/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 1.11 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/14/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 1.07 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/11/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.95 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/18/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.84 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/22/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.83 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/13/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.80 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/16/2015 | | | int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.55 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | | TOTAL EXPENSE |
|---------|------|------|-----|-------------|------|-------|-------|---|---------------|
| 62500 · Bank Service Charges | Credit Card Charge | 09/10/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.54 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/21/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.54 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/07/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.51 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/19/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.49 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/06/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.46 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/22/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.46 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/14/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.45 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/09/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.42 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/21/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.39 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/09/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.38 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/16/2015 | | | Int'l transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.37 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/06/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.32 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/06/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.32 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/14/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.30 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/10/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.29 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/15/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.28 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/21/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.28 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/22/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.28 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/20/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.23 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/09/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.23 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/14/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.21 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/22/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.21 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/09/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/14/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.19 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/25/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.19 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/24/2015 | | | Int'l transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.18 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/05/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.17 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/20/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.16 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/02/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.16 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/13/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.16 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/18/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.16 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/16/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.15 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/07/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.15 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/14/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.15 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/28/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.14 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/03/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.13 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/06/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.13 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/06/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.12 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/13/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.12 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/21/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.12 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/20/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.11 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/09/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.11 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/15/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.11 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/11/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.10 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/13/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.09 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/10/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.09 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/28/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.09 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/09/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.08 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/13/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.08 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/14/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.08 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/18/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.08 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/25/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.08 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/30/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.08 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/11/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.07 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/14/2015 | | | Int'l Transaction Fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.07 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/17/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.06 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/21/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.05 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/28/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.05 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/18/2015 | | | Int'l Transaction fee | Boston | 20265 · Edward Zaytsev VISA | $ | 0.01 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/16/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ | 0.64 |
| 62500 · Bank Service Charges | Credit Card Charge | 01/25/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ | 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 01/28/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ | 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/03/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ | 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/16/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ | 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/24/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ | 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 03/09/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ | 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 03/16/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ | 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 03/23/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ | 0.20 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 62500 · Bank Service Charges | Credit Card Charge | 03/27/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 03/30/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 04/02/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 04/06/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 04/20/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 04/20/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 04/24/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 05/04/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 05/12/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 05/18/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 05/25/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 06/01/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 06/15/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 06/23/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/13/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/20/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/31/2015 | | | Int'l Transaction Fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 08/10/2015 | | | Int'l Transaction Fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 08/17/2015 | | | Int'l Transaction Fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 08/28/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/03/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/14/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/21/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 10/02/2015 | | | Int'l Transaction fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/08/2015 | | | Int'l Transaction Fee | Boston | 20270 · Lucas Nogueira VISA | $ 0.09 |
| 62800 · Computer - IT expense | Credit Card Credit | 03/20/2015 | | | ADOBE SYSTEMS, INC. 800-833-6687 CA | Boston | 20405 · Karim Grana Amex | $ (75.49) |
| 65400 · Postage and Delivery | Credit Card Charge | 08/31/2015 | | | USPS 33193507212387BCRESSKILL NJ | Boston | 20451 · Eduard Zaytsev | $ 4.23 |
| 66120 · Apartment Rental CM | Bill | 02/04/2015 | | Avalon at Newton Highlands | Christian Maret / February Rent | Boston | 20100 · Accounts Payable | $ 3,090.60 |
| 66120 · Apartment Rental CM | Bill | 03/03/2015 | Christian Maret | Verizon | 617 244 5896 731 001 7 | Boston | 20100 · Accounts Payable | $ 114.03 |
| 66120 · Apartment Rental CM | Bill | 02/07/2015 | Christian Maret | Verizon | 617 244 5896 731 001 7 | Boston | 20100 · Accounts Payable | $ 91.98 |
| 66120 · Apartment Rental CM | Bill | 03/30/2015 | | Verizon | Final Bill | Boston | 20100 · Accounts Payable | $ 144.42 |
| 66720 · Office | Credit Card Charge | 08/11/2015 | | | Staples | Boston | 20240 · Karim Grana VISA | $ 19.11 |
| 66720 · Office | Credit Card Charge | 11/21/2015 | | | CVS PHARMACY | Boston | 20451 · Eduard Zaytsev | $ 12.49 |
| 66720 · Office | Credit Card Charge | 04/30/2015 | | | PAPELARIA REAL SAO PAULO BR | Boston | 20452 · Lucas Nogueira | $ 28.99 |
| 66720 · Office | Credit Card Charge | 01/09/2015 | | | UPPER FALLS DISCOUNTNEWTON | Boston | 20452 · Lucas Nogueira | $ 85.94 |
| 67001 · Mobile Handsets | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Lucas - new phone | Boston | 20100 · Accounts Payable | $ 299.99 |
| 67100 · Mobile Lines - Other | Deposit | 09/25/2015 | 005950697 | | Kansas Sales Tax (long Form) | Boston | 10150 · BOA GSI Operating Master | $ (3.34) |
| 67144 · 617-610-5811 LN | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Anna Maret | Boston | 20100 · Accounts Payable | $ 134.42 |
| 67144 · 617-610-5811 LN | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Anna Maret | Boston | 20100 · Accounts Payable | $ 63.62 |
| 67144 · 617-610-5811 LN | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Anna Maret | Boston | 20100 · Accounts Payable | $ 11.22 |
| 67144 · 617-610-5811 LN | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Anna Maret credit | Boston | 20100 · Accounts Payable | $ (12.11) |
| 67144 · 617-610-5811 LN | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 710.64 |
| 67144 · 617-610-5811 LN | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 687.26 |
| 67144 · 617-610-5811 LN | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 608.75 |
| 67144 · 617-610-5811 LN | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 396.75 |
| 67144 · 617-610-5811 LN | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 268.58 |
| 67144 · 617-610-5811 LN | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 189.38 |
| 67144 · 617-610-5811 LN | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 167.91 |
| 67149 · 617-775-9902 CM | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Daniela, Guest phone | Boston | 20100 · Accounts Payable | $ 46.46 |
| 67149 · 617-775-9902 CM | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Daniela, Guest phone | Boston | 20100 · Accounts Payable | $ 46.46 |
| 67149 · 617-775-9902 CM | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Daniela, Guest phone | Boston | 20100 · Accounts Payable | $ 46.46 |
| 67149 · 617-775-9902 CM | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Daniela, Guest phone | Boston | 20100 · Accounts Payable | $ 46.40 |
| 67149 · 617-775-9902 CM | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Daniela, Guest phone | Boston | 20100 · Accounts Payable | $ 46.40 |
| 67170 · 617-319-0412 RF | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 50.58 |
| 67170 · 617-319-0412 RF | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 35.17 |
| 67170 · 617-319-0412 RF | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 34.56 |
| 67170 · 617-319-0412 RF | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 34.56 |
| 67170 · 617-319-0412 RF | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 33.84 |
| 67170 · 617-319-0412 RF | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 11.22 |
| 67170 · 617-319-0412 RF | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 11.22 |
| 67170 · 617-319-0412 RF | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 11.22 |
| 67170 · 617-319-0412 RF | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 11.22 |
| 67170 · 617-319-0412 RF | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 11.22 |
| 67170 · 617-319-0412 RF | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Victor credit | Boston | 20100 · Accounts Payable | $ (4.08) |
| 67175 · 617-319-6266 VS | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 872.90 |
| 67175 · 617-319-6266 VS | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 432.80 |
| 67175 · 617-319-6266 VS | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 432.16 |
| 67175 · 617-319-6266 VS | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 408.04 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 67175 · 617-319-6266 VS | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 301.82 |
| 67175 · 617-319-6266 VS | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 246.97 |
| 67175 · 617-319-6266 VS | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 242.55 |
| 67175 · 617-319-6266 VS | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 215.53 |
| 67175 · 617-319-6266 VS | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 192.52 |
| 67175 · 617-319-6266 VS | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 146.16 |
| 67175 · 617-319-6266 VS | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Victor | Boston | 20100 · Accounts Payable | $ 79.45 |
| 67235 · 617-953-0213 FG | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 314.22 |
| 67235 · 617-953-0213 FG | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 296.56 |
| 67235 · 617-953-0213 FG | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 231.67 |
| 67235 · 617-953-0213 FG | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 230.80 |
| 67235 · 617-953-0213 FG | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 230.02 |
| 67235 · 617-953-0213 FG | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 225.78 |
| 67235 · 617-953-0213 FG | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 163.82 |
| 67235 · 617-953-0213 FG | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 163.33 |
| 67235 · 617-953-0213 FG | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 74.43 |
| 67235 · 617-953-0213 FG | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 60.65 |
| 67235 · 617-953-0213 FG | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 55.61 |
| 67300 · 617-775-0308 KG | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Karim | Boston | 20100 · Accounts Payable | $ 2,668.38 |
| 67300 · 617-775-0308 KG | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Karim | Boston | 20100 · Accounts Payable | $ 1,241.19 |
| 67300 · 617-775-0308 KG | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Karim | Boston | 20100 · Accounts Payable | $ 1,217.59 |
| 67300 · 617-775-0308 KG | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Karim | Boston | 20100 · Accounts Payable | $ 737.13 |
| 67300 · 617-775-0308 KG | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Karim | Boston | 20100 · Accounts Payable | $ 693.27 |
| 67300 · 617-775-0308 KG | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Karim | Boston | 20100 · Accounts Payable | $ 646.12 |
| 67300 · 617-775-0308 KG | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Karim | Boston | 20100 · Accounts Payable | $ 611.71 |
| 67300 · 617-775-0308 KG | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Karim | Boston | 20100 · Accounts Payable | $ 608.25 |
| 67300 · 617-775-0308 KG | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Karim | Boston | 20100 · Accounts Payable | $ 550.67 |
| 67300 · 617-775-0308 KG | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Karim | Boston | 20100 · Accounts Payable | $ 493.82 |
| 67300 · 617-775-0308 KG | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Karim | Boston | 20100 · Accounts Payable | $ 472.00 |
| 67300 · 617-775-0308 KG | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Karim | Boston | 20100 · Accounts Payable | $ (25.00) |
| 67310 · 617-584-8522 NK | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Natalya | Boston | 20100 · Accounts Payable | $ 634.79 |
| 67310 · 617-584-8522 NK | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Natalya | Boston | 20100 · Accounts Payable | $ 566.03 |
| 67310 · 617-584-8522 NK | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Natalya | Boston | 20100 · Accounts Payable | $ 304.43 |
| 67310 · 617-584-8522 NK | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Natalya | Boston | 20100 · Accounts Payable | $ 294.11 |
| 67310 · 617-584-8522 NK | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Natalya | Boston | 20100 · Accounts Payable | $ 292.95 |
| 67310 · 617-584-8522 NK | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Natalya | Boston | 20100 · Accounts Payable | $ 282.88 |
| 67310 · 617-584-8522 NK | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Natalya | Boston | 20100 · Accounts Payable | $ 271.34 |
| 67310 · 617-584-8522 NK | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Natalya | Boston | 20100 · Accounts Payable | $ 269.82 |
| 67310 · 617-584-8522 NK | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Natalya | Boston | 20100 · Accounts Payable | $ 265.96 |
| 67310 · 617-584-8522 NK | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Natalya | Boston | 20100 · Accounts Payable | $ 256.53 |
| 67310 · 617-584-8522 NK | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Natalya | Boston | 20100 · Accounts Payable | $ 253.49 |
| 67335 · 917-400-1428 LN | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 1,506.81 |
| 67335 · 917-400-1428 LN | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 970.62 |
| 67335 · 917-400-1428 LN | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 813.31 |
| 67335 · 917-400-1428 LN | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 328.65 |
| 67335 · 917-400-1428 LN | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 198.36 |
| 67335 · 917-400-1428 LN | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 46.46 |
| 67335 · 917-400-1428 LN | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 46.46 |
| 67335 · 917-400-1428 LN | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 46.46 |
| 67335 · 917-400-1428 LN | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 46.40 |
| 67335 · 917-400-1428 LN | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 46.40 |
| 67335 · 917-400-1428 LN | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Lucas | Boston | 20100 · Accounts Payable | $ 45.99 |
| 67340 · 857-389-1792 FG | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 20.94 |
| 67340 · 857-389-1792 FG | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 11.13 |
| 67340 · 857-389-1792 FG | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 11.13 |
| 67340 · 857-389-1792 FG | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 11.13 |
| 67340 · 857-389-1792 FG | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 11.13 |
| 67340 · 857-389-1792 FG | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 11.13 |
| 67340 · 857-389-1792 FG | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 11.13 |
| 67340 · 857-389-1792 FG | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 11.13 |
| 67340 · 857-389-1792 FG | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 11.13 |
| 67340 · 857-389-1792 FG | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 10.94 |
| 67340 · 857-389-1792 FG | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Felix | Boston | 20100 · Accounts Payable | $ 10.94 |
| 67355 · 201-723-1018 EZ | Credit Card Charge | 06/01/2015 | | | AT&T | Boston | 20451 · Eduard Zaytsev | $ 100.00 |
| 67355 · 201-723-1018 EZ | Credit Card Charge | 11/28/2015 | | | AT&T*BILL PAYMENT 411 | Boston | 20451 · Eduard Zaytsev | $ 100.00 |
| 67355 · 201-723-1018 EZ | Credit Card Charge | 09/07/2015 | | | AT&T*BILL PAYMENT 41DALLAS | Boston | 20451 · Eduard Zaytsev | $ 200.00 |
| 67355 · 201-723-1018 EZ | Credit Card Charge | 04/06/2015 | | | AT&T*BILL PAYMENT 41DALLAS | Boston | 20451 · Eduard Zaytsev | $ 150.00 |
| 67355 · 201-723-1018 EZ | Credit Card Charge | 10/11/2015 | | | AT&T*BILL PAYMENT 41DALLAS | Boston | 20451 · Eduard Zaytsev | $ 150.00 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 67355 · 201-723-1018 EZ | Credit Card Charge | 04/24/2015 | | | AT&T*BILL PAYMENT 41DALLAS | Boston | 20451 · Eduard Zaytsev | $ 99.70 |
| 67355 · 201-723-1018 EZ | Credit Card Charge | 07/09/2015 | | | AT&T*BILL PAYMENT 41DALLAS TX | Boston | 20451 · Eduard Zaytsev | $ 100.29 |
| 67355 · 201-723-1018 EZ | Credit Card Charge | 07/28/2015 | | | AT&T*BILL PAYMENT 41DALLAS TX | Boston | 20451 · Eduard Zaytsev | $ 100.00 |
| 67355 · 201-723-1018 EZ | Credit Card Charge | 11/03/2015 | | | AT&T*BILL PAYMENT 41DALLAS TX | Boston | 20451 · Eduard Zaytsev | $ 100.00 |
| 67355 · 201-723-1018 EZ | Credit Card Charge | 02/26/2015 | | | Mobile phone bill | Boston | 20451 · Eduard Zaytsev | $ 100.00 |
| 67355 · 201-723-1018 EZ | Credit Card Charge | 01/26/2015 | | | Moble / reimbersement | Boston | 20451 · Eduard Zaytsev | $ 100.00 |
| 68100 · Travel & Ent - Other | Check | 07/30/2015 | 30158 | Felix I. Gurevich | visa | Boston | 10140 · BOA GSI Disbursement | $ 184.09 |
| 68100 · Travel & Ent - Other | Check | 09/29/2015 | 30687 | Lucas Nogueira | auto rental, travel expenses | Boston | 10140 · BOA GSI Disbursement | $ 63.84 |
| 68100 · Travel & Ent - Other | Bill | 01/09/2015 | | Russian-American Consulting Corp. | Business multirple entry visa to Russia | Boston | 20100 · Accounts Payable | $ 1,133.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/24/2015 | | T&E-Grana, Karim | Bono Moskva | Boston | 20240 · Karim Grana VISA | $ 240.76 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/14/2015 | | T&E-Grana, Karim | BOS TAXI 0039 090105LONG ISLAND C NY | Boston | 20405 · Karim Grana Amex | $ 76.35 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/06/2015 | | T&E-Grana, Karim | Boston Moscow | Boston | 20240 · Karim Grana VISA | $ 149.76 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/27/2015 | | T&E-Grana, Karim | Cart / Stroll / LKR St Paul | Boston | 20240 · Karim Grana VISA | $ 5.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/24/2015 | | T&E-Grana, Karim | Garage-vina-bars-Riga | Boston | 20240 · Karim Grana VISA | $ 114.22 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/31/2015 | | T&E-Grana, Karim | Hudson News | Boston | 20240 · Karim Grana VISA | $ 14.92 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/17/2015 | | T&E-Grana, Karim | Hundson news | Boston | 20240 · Karim Grana VISA | $ 7.28 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/23/2015 | | T&E-Grana, Karim | LAZ PARKING 550572 0BOSTON MA | Boston | 20405 · Karim Grana Amex | $ 9.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/09/2015 | | T&E-Grana, Karim | LE BILBOQUET 0000000ATLANTA GA | Boston | 20405 · Karim Grana Amex | $ 85.19 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/26/2015 | | T&E-Grana, Karim | Locale Riga | Boston | 20240 · Karim Grana VISA | $ 291.62 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/12/2015 | | T&E-Grana, Karim | LTD CITY LOFT TBILISI | Boston | 20240 · Karim Grana VISA | $ 14.22 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/15/2015 | | T&E-Grana, Karim | MARTA ATLANTA 000018ATLANTA GA | Boston | 20405 · Karim Grana Amex | $ 5.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/02/2015 | | T&E-Grana, Karim | MARTA ATLANTA 000018ATLANTA GA | Boston | 20405 · Karim Grana Amex | $ 3.50 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/11/2015 | | T&E-Grana, Karim | MESSE KOELN NR / Anuga 2015 | Boston | 20405 · Karim Grana Amex | $ 129.01 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/30/2015 | | T&E-Grana, Karim | Newton's Veteran TAxi Waltham, MA | Boston | 20240 · Karim Grana VISA | $ 58.75 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/10/2015 | | T&E-Grana, Karim | NEWTON'S VETERAN TAXWALTHAM | Boston | 20405 · Karim Grana Amex | $ 58.75 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/04/2015 | | T&E-Grana, Karim | NINE ZERO HOTEL 0233BOSTON MA | Boston | 20405 · Karim Grana Amex | $ 37.99 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/15/2015 | | T&E-Grana, Karim | PCB SHUTTLE PanamaCity FL / getting to the airpo Boston | Boston | 20405 · Karim Grana Amex | $ 62.93 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/01/2015 | | T&E-Grana, Karim | PORT AUTHORITY BOSTON | Boston | 20405 · Karim Grana Amex | $ 6.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/02/2015 | | T&E-Grana, Karim | PORT AUTHORITY BOSTON MA | Boston | 20405 · Karim Grana Amex | $ 6.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/02/2015 | | T&E-Grana, Karim | PRUDENTIAL CENTER GABOSTON / Parking | Boston | 20405 · Karim Grana Amex | $ 40.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/11/2015 | | T&E-Grana, Karim | Radisson Royal Reception Moscow / Lunch Food sh Boston | Boston | 20240 · Karim Grana VISA | $ 127.87 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/16/2015 | | T&E-Grana, Karim | Rhein-Taxi / Dusseldorf | Boston | 20240 · Karim Grana VISA | $ 15.39 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/27/2015 | | T&E-Grana, Karim | SQ *Fleck Newton MA | Boston | 20240 · Karim Grana VISA | $ 12.30 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/12/2015 | | T&E-Grana, Karim | TAXI BERI DUESSELDORF NR / Taxi | Boston | 20405 · Karim Grana Amex | $ 118.58 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/14/2015 | | T&E-Grana, Karim | TAXI DUESSELDORF DUESSELDORF | Boston | 20405 · Karim Grana Amex | $ 38.35 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/08/2015 | | T&E-Grana, Karim | TT Net Anonim Istanbul | Boston | 20240 · Karim Grana VISA | $ 3.89 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/14/2015 | | T&E-Grana, Karim | Viesnica "Bergs" Riga | Boston | 20240 · Karim Grana VISA | $ 94.36 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/10/2015 | | T&E-Grana, Karim | WH SMITH TRAVEL HEHOWNSLOW GB / Anuga Boston | Boston | 20405 · Karim Grana Amex | $ 15.59 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/07/2015 | | T&E-Noqueira, Lucas | Adriano Silveira Fonseca | Boston | 20270 · Lucas Nogueira VISA | $ 8.56 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/06/2015 | | T&E-Noqueira, Lucas | ATLANTA BUCKHEAD MARATLANTA | Boston | 20452 · Lucas Nogueira | $ 47.46 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/06/2015 | | T&E-Noqueira, Lucas | ATLANTA BUCKHEAD MARATLANTA | Boston | 20452 · Lucas Nogueira | $ 23.73 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/06/2015 | | T&E-Noqueira, Lucas | ATLANTA BUCKHEAD MARATLANTA | Boston | 20452 · Lucas Nogueira | $ 84.65 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/05/2015 | | T&E-Noqueira, Lucas | ATLANTA BUCKHEAD MARATLANTA | Boston | 20452 · Lucas Nogueira | $ 50.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/06/2015 | | T&E-Noqueira, Lucas | ATLANTA BUCKHEAD MARATLANTA | Boston | 20452 · Lucas Nogueira | $ 6.68 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/18/2015 | | T&E-Noqueira, Lucas | BOS TAXI 0009 090105LONG ISLAND C NY / Taxi Boston | Boston | 20452 · Lucas Nogueira | $ 79.25 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/21/2015 | | T&E-Noqueira, Lucas | BOS TAXI 1201 090105LONG ISLAND C NY / taxi Boston | Boston | 20452 · Lucas Nogueira | $ 85.20 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/21/2015 | | T&E-Noqueira, Lucas | BOSTON TAXI VTS BOSTLONG ISLAND CITY NYAtlanta | Boston | 20452 · Lucas Nogueira | $ 79.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/20/2015 | | T&E-Noqueira, Lucas | BRICKTOP'S 4 BRICKTOATLANTA | Boston | 20452 · Lucas Nogueira | $ 27.76 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/09/2015 | | T&E-Noqueira, Lucas | Cart / Stroll/ LKR Sciven St Paul MN | Boston | 20270 · Lucas Nogueira VISA | $ 5.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/26/2015 | | T&E-Noqueira, Lucas | CHEVRON OM PARKESH 0COLLEGE PARK GA | Boston | 20452 · Lucas Nogueira | $ 17.74 |
| 68100 · Travel & Ent - Other | Credit Card Credit | 11/24/2015 | | T&E-Noqueira, Lucas | Dispute - AMAN TESHITE | Boston | 20452 · Lucas Nogueira | $ (50.40) |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/19/2015 | | T&E-Noqueira, Lucas | ENTERPRISE RENTACAR ATLANTA GA | Boston | 20452 · Lucas Nogueira | $ 146.93 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/18/2015 | | T&E-Noqueira, Lucas | ENTERPRISE RENTACAR ATLANTA GA / Rental Boston | Boston | 20452 · Lucas Nogueira | $ 153.29 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/05/2015 | | T&E-Noqueira, Lucas | GoGoAir.Com INFLIGHT | Boston | 20452 · Lucas Nogueira | $ 14.95 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/23/2015 | | T&E-Noqueira, Lucas | GRAND HYATT ATLANTA ATLANTA GA | Boston | 20452 · Lucas Nogueira | $ 182.70 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/09/2015 | | T&E-Noqueira, Lucas | HMSHOST AMSTERDAM SCSCHIPHOL AIRPOR Boston | Boston | 20452 · Lucas Nogueira | $ 5.88 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/14/2015 | | T&E-Noqueira, Lucas | MARCHE FLUGHAFEN DUEDUESSELDORF DE / Boston | Boston | 20452 · Lucas Nogueira | $ 6.18 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/04/2015 | | T&E-Noqueira, Lucas | MARRIOTT ATL BCKHD FATLANTA | Boston | 20452 · Lucas Nogueira | $ 62.64 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/30/2015 | | T&E-Noqueira, Lucas | Marta Atlanta | Boston | 20270 · Lucas Nogueira VISA | $ 6.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/26/2015 | | T&E-Noqueira, Lucas | PORT AUTHORITY BOSTON | Boston | 20452 · Lucas Nogueira | $ 58.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/09/2015 | | T&E-Noqueira, Lucas | RHEIN-TAXI DATENFUNKDUESSELDORF NR / taBoston | Boston | 20452 · Lucas Nogueira | $ 16.61 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/14/2015 | | T&E-Noqueira, Lucas | TAXI 2000 KÖLN DE / taxi | Boston | 20452 · Lucas Nogueira | $ 86.85 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/06/2015 | | T&E-Noqueira, Lucas | TAXI CREDIT CARD PROCESSI 880140775810 | Boston | 20452 · Lucas Nogueira | $ 50.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/09/2015 | | T&E-Noqueira, Lucas | TAXI DUESSELDORF DUESSELDORF NR / taxi Boston | Boston | 20452 · Lucas Nogueira | $ 16.64 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/09/2015 | | T&E-Noqueira, Lucas | TAXIUNTERNEHMEN AR&TDUESSELDORF NR / Boston | Boston | 20452 · Lucas Nogueira | $ 35.76 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/14/2015 | | T&E-Noqueira, Lucas | TAXIUNTERNEHMEN HISIDUESSELDORF DE / t Boston | Boston | 20452 · Lucas Nogueira | $ 37.56 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/05/2015 | | T&E-Noqueira, Lucas | WHEATON WORLD WIDEM / mooving expense / mAtlanta | Boston | 20452 · Lucas Nogueira | $ 4,683.81 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/20/2015 | | T&E-Zaytsev, Eduard | 615 GARAGE CORP | Boston | 20451 · Eduard Zaytsev | $ 51.00 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/23/2015 | | T&E-Zaytsev, Eduard | Bel Ami New York NY | Boston | 20451 · Eduard Zaytsev | $ 15.05 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/18/2015 | | T&E-Zaytsev, Eduard | DELTA GAS 0000 CRESSKILL NJ | Boston | 20451 · Eduard Zaytsev | $ 56.01 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/08/2015 | | T&E-Zaytsev, Eduard | DELTA GAS 0000 CRESSKILL NJ | Boston | 20451 · Eduard Zaytsev | $ 41.01 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/23/2015 | | T&E-Zaytsev, Eduard | EXXONMOBIL 9753 STURBRIDGE | Boston | 20451 · Eduard Zaytsev | $ 29.57 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/02/2015 | | T&E-Zaytsev, Eduard | GRAND CRU MOSKVA | Boston | 20451 · Eduard Zaytsev | $ 162.63 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/20/2015 | | T&E-Zaytsev, Eduard | KEY FOOD 1533 5429298063899987 | Boston | 20451 · Eduard Zaytsev | $ 14.14 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/14/2015 | | T&E-Zaytsev, Eduard | ONAIR INTERNET SERVI514-282-5239 WA | Boston | 20451 · Eduard Zaytsev | $ 16.48 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/30/2015 | | T&E-Zaytsev, Eduard | TAXI G7 EMV CLICHY HA | Boston | 20451 · Eduard Zaytsev | $ 58.90 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/10/2015 | | T&E-Zaytsev, Eduard | trip to Boston | Boston | 20451 · Eduard Zaytsev | $ 24.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/16/2015 | | | Apteka 24 chasa Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 8.46 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/16/2015 | | | Apteka 24 chasa Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 0.83 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/11/2015 | | | Davidoff Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 16.07 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/07/2015 | | | Davidoff Moskva | Boston | 20265 · Edward Zaytsev VISA | $ 22.67 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/07/2015 | | | Friends Forever Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 11.42 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/29/2015 | | | Healthway Natural Foods | Boston | 20265 · Edward Zaytsev VISA | $ 161.77 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/07/2015 | | | IP Nunkin MOscow | Boston | 20265 · Edward Zaytsev VISA | $ 145.65 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/03/2015 | | | OOO Kaiser Moskva | Boston | 20265 · Edward Zaytsev VISA | $ 12.16 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/06/2015 | | | Pobeda Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 45.87 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/11/2015 | | | Riv. Gosh. shop | Boston | 20265 · Edward Zaytsev VISA | $ 261.10 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/03/2015 | | | Severo Zapadniy Filial Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 207.89 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/03/2015 | | | Severo Zapadniy Filial Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 177.84 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/05/2015 | | | Severo Zapadniy FIlial Saint Petersburg | Boston | 20265 · Edward Zaytsev VISA | $ 134.98 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/04/2015 | | | Spa concept Gagarin | Boston | 20265 · Edward Zaytsev VISA | $ 32.42 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/05/2015 | | | Spa concept Gagarin | Boston | 20265 · Edward Zaytsev VISA | $ 32.42 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/06/2015 | | | Twins Moskva | Boston | 20265 · Edward Zaytsev VISA | $ 50.96 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/23/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/25/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/12/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/18/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/23/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/24/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/26/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/02/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/14/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/20/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/28/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/08/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/11/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/14/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/20/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/28/2015 | | | skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/09/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/08/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/15/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/27/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/04/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/12/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/24/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/30/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/08/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/15/2015 | | | SKYPE | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 09/28/2015 | | | Skype | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/25/2015 | | | Skype subscription | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/16/2015 | | | Skype subscription | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/20/2015 | | | Skype subscription | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/05/2015 | | | Skype subscription | Boston | 20270 · Lucas Nogueira VISA | $ 25.00 |
| 68110 · Entertainment | Credit Card Charge | 02/08/2015 | | T&E-Grana, Karim | Dinner with JBS | Boston | 20240 · Karim Grana VISA | $ 307.78 |
| 68110 · Entertainment | Credit Card Charge | 10/13/2015 | | T&E-Grana, Karim | FISCHHAUS DUESSELDORF NR / Dinner / Drinks Boston | Boston | 20405 · Karim Grana VISA | $ 460.29 |
| 68110 · Entertainment | Credit Card Charge | 01/05/2015 | | T&E-Grana, Karim | James Hook&Company / Duck Hunt | Boston | 20240 · Karim Grana VISA | $ 120.80 |
| 68110 · Entertainment | Credit Card Charge | 01/06/2015 | | T&E-Grana, Karim | Macks Sport Shop | Boston | 20240 · Karim Grana VISA | $ 76.78 |
| 68110 · Entertainment | Credit Card Charge | 12/16/2015 | | T&E-Grana, Karim | MACKS SPORT SHOP | Boston | 20405 · Karim Grana Amex | $ 108.84 |
| 68110 · Entertainment | Credit Card Charge | 01/05/2015 | | T&E-Grana, Karim | Macks sport Shop / Duck Hunt Sanderson | Boston | 20240 · Karim Grana Amex | $ 58.54 |
| 68110 · Entertainment | Credit Card Charge | 10/10/2015 | | T&E-Grana, Karim | MEERBAR DUESSELDORF DE / Dinner&Drinks wi Boston | Boston | 20405 · Karim Grana Amex | $ 959.23 |
| 68110 · Entertainment | Credit Card Charge | 11/08/2015 | | T&E-Grana, Karim | NATIONAL MUSEUM | Boston | 20405 · Karim Grana Amex | $ 14.62 |
| 68110 · Entertainment | Credit Card Charge | 06/29/2015 | | T&E-Grana, Karim | PUGLIAS SPORTING G 5METAIRIE / Sanderson tr Boston | Boston | 20405 · Karim Grana Amex | $ 83.49 |
| 68110 · Entertainment | Credit Card Charge | 07/16/2015 | | T&E-Grana, Karim | ST. CECILIA ATLANTA GA / Sales meeting Atlanta Boston | Boston | 20405 · Karim Grana Amex | $ 108.54 |
| 68110 · Entertainment | Credit Card Charge | 08/20/2015 | | T&E-Noqueira, Lucas | CHAMA GAUCHA ATLANTAATLANTA / Dinner wit Boston | Boston | 20452 · Lucas Nogueira | $ 255.96 |
| 68110 · Entertainment | Credit Card Charge | 10/10/2015 | | T&E-Noqueira, Lucas | HOTEL IM WASSERTURM KOEN / dinner with cus Boston | Boston | 20452 · Lucas Nogueira | $ 294.24 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 68110 · Entertainment | Credit Card Charge | 10/14/2015 | | T&E-Noqueira, Lucas | LA DONNA CANNONE DUESSELDORF / Dinner w Boston | Boston | 20452 · Lucas Nogueira | $ 245.38 |
| 68110 · Entertainment | Credit Card Charge | 10/09/2015 | | T&E-Noqueira, Lucas | RIVA RESTAURANT DUESSELDORF DE / Anuga Boston | Boston | 20452 · Lucas Nogueira | $ 181.07 |
| 68110 · Entertainment | Credit Card Charge | 10/14/2015 | | T&E-Noqueira, Lucas | TAXI UMANSKY DUESSELDORF DE / Dinner with Boston | Boston | 20452 · Lucas Nogueira | $ 119.84 |
| 68115 · Lodging | Credit Card Charge | 02/06/2015 | | T&E-Grana, Karim | Hotel in Sait Petersburg | Boston | 20405 · Karim Grana Amex | $ 1,379.41 |
| 68115 · Lodging | Credit Card Charge | 02/11/2015 | | T&E-Grana, Karim | Hotel Moscow trip | Boston | 20405 · Karim Grana Amex | $ 2,206.33 |
| 68115 · Lodging | Credit Card Charge | 02/06/2015 | | T&E-Grana, Karim | Hotel plus dinner with Victor | Boston | 20240 · Karim Grana VISA | $ 2,739.26 |
| 68115 · Lodging | Credit Card Charge | 07/14/2015 | | T&E-Grana, Karim | HOTWIRE Hotwire SAN FRANCISCO CA | Boston | 20405 · Karim Grana Amex | $ 696.92 |
| 68115 · Lodging | Credit Card Charge | 06/24/2015 | | T&E-Grana, Karim | HOTWIRE Hotwire SAN FRANCISCO CA / Atlanta, Boston | Boston | 20405 · Karim Grana Amex | $ 142.87 |
| 68115 · Lodging | Credit Card Charge | 10/14/2015 | | T&E-Grana, Karim | HYATT REGENCY DUESSEDUESSELDORF / AnuBoston | Boston | 20405 · Karim Grana Amex | $ 209.43 |
| 68115 · Lodging | Credit Card Charge | 07/03/2015 | | T&E-Grana, Karim | INTERCONTINENTAL BUCATLANTA GA / Sales mBoston | Boston | 20405 · Karim Grana Amex | $ 189.53 |
| 68115 · Lodging | Credit Card Charge | 07/18/2015 | | T&E-Grana, Karim | INTERCONTINENTAL BUCATLANTA GA / Sales MBoston | Boston | 20405 · Karim Grana Amex | $ 86.84 |
| 68115 · Lodging | Credit Card Charge | 11/10/2015 | | T&E-Grana, Karim | MARRIOTT | Boston | 20405 · Karim Grana Amex | $ 658.31 |
| 68115 · Lodging | Credit Card Charge | 11/06/2015 | | T&E-Grana, Karim | MARRIOTT | Boston | 20405 · Karim Grana Amex | $ 899.89 |
| 68115 · Lodging | Credit Card Credit | 11/10/2015 | | T&E-Grana, Karim | MARRIOTT | Boston | 20405 · Karim Grana Amex | $ (658.09) |
| 68115 · Lodging | Credit Card Charge | 05/20/2015 | | T&E-Grana, Karim | RADISSON BLU ASTANA | Boston | 20405 · Karim Grana Amex | $ 449.76 |
| 68115 · Lodging | Credit Card Charge | 05/24/2015 | | T&E-Grana, Karim | RADISSON ROYAL LOBBYMOSKVA | Boston | 20405 · Karim Grana Amex | $ 88.33 |
| 68115 · Lodging | Credit Card Charge | 05/12/2015 | | T&E-Grana, Karim | RADISSON SAS HOTEL ASTANA | Boston | 20405 · Karim Grana Amex | $ 1,015.36 |
| 68115 · Lodging | Credit Card Charge | 05/12/2015 | | T&E-Grana, Karim | RADISSON SAS HOTEL ASTANA | Boston | 20405 · Karim Grana Amex | $ 1,015.36 |
| 68115 · Lodging | Credit Card Charge | 05/13/2015 | | T&E-Grana, Karim | RADISSON SAS HOTEL ASTANA / Andrew, Sande Boston | Boston | 20405 · Karim Grana Amex | $ 1,014.81 |
| 68115 · Lodging | Credit Card Charge | 02/27/2015 | | T&E-Grana, Karim | RITZ CARLTON LODGE RGREENSBORO | Boston | 20405 · Karim Grana Amex | $ 774.18 |
| 68115 · Lodging | Credit Card Charge | 11/06/2015 | | T&E-Grana, Karim | RIXOS HOTEL (RECEPTION 2) | Boston | 20405 · Karim Grana Amex | $ 153.72 |
| 68115 · Lodging | Credit Card Charge | 11/04/2015 | | T&E-Grana, Karim | RIXOS HOTEL (RECEPTION 2) | Boston | 20405 · Karim Grana Amex | $ 65.00 |
| 68115 · Lodging | Credit Card Charge | 05/28/2015 | | T&E-Grana, Karim | Viesnica "Bergs" Riga | Boston | 20405 · Karim Grana Amex | $ 876.16 |
| 68115 · Lodging | Credit Card Charge | 05/28/2015 | | T&E-Grana, Karim | Viesnica "Bergs" Riga | Boston | 20405 · Karim Grana Amex | $ 642.32 |
| 68115 · Lodging | Credit Card Credit | 09/23/2015 | | T&E-Noqueira, Lucas | 5% OPEN Savings at Hyatt | Boston | 20452 · Lucas Nogueira | $ (3.89) |
| 68115 · Lodging | Credit Card Credit | 05/27/2015 | | T&E-Noqueira, Lucas | 5% OPEN Savings at Hyatt | Boston | 20452 · Lucas Nogueira | $ (9.14) |
| 68115 · Lodging | Credit Card Credit | 08/26/2015 | | T&E-Noqueira, Lucas | 5% OPEN Savings at Hyatt | Boston | 20452 · Lucas Nogueira | $ (39.49) |
| 68115 · Lodging | Credit Card Charge | 03/31/2015 | | T&E-Noqueira, Lucas | ATLANTA BUCKHEAD MARATLANTA | Boston | 20452 · Lucas Nogueira | $ 150.00 |
| 68115 · Lodging | Credit Card Credit | 04/05/2015 | | T&E-Noqueira, Lucas | ATLANTA BUCKHEAD MARATLANTA | Boston | 20452 · Lucas Nogueira | $ (44.00) |
| 68115 · Lodging | Credit Card Charge | 11/09/2015 | | T&E-Noqueira, Lucas | CAFE 100 542929806101275 | Boston | 20452 · Lucas Nogueira | $ 7.87 |
| 68115 · Lodging | Credit Card Charge | 09/18/2015 | | T&E-Noqueira, Lucas | GRAND HYATT ATLANTA ATLANTA GA | Boston | 20452 · Lucas Nogueira | $ 77.88 |
| 68115 · Lodging | Credit Card Charge | 08/21/2015 | | T&E-Noqueira, Lucas | GRAND HYATT ATLANTA ATLANTA GA / Hotel in Boston | Boston | 20452 · Lucas Nogueira | $ 789.80 |
| 68115 · Lodging | Credit Card Charge | 09/02/2015 | | T&E-Noqueira, Lucas | HOTEL LAGHETTO VIVE PORTO ALEGRE BR / HBoston | Boston | 20452 · Lucas Nogueira | $ 160.60 |
| 68115 · Lodging | Credit Card Charge | 08/07/2015 | | T&E-Noqueira, Lucas | HOTWIRE Hotwire SAN FRANCISCO CA | Boston | 20452 · Lucas Nogueira | $ 1,826.53 |
| 68115 · Lodging | Credit Card Charge | 10/19/2015 | | T&E-Noqueira, Lucas | HOTWIRE Hotwire SAN FRANCISCO CA / Hotel foAtlanta | Boston | 20415 · Chaz Wilson Amex | $ 688.86 |
| 68115 · Lodging | Credit Card Charge | 09/14/2015 | | T&E-Noqueira, Lucas | HOTWIRE Hotwire SAN FRANCISCO CA / Hotel fo Atlanta | Boston | 20415 · Chaz Wilson Amex | $ 999.10 |
| 68115 · Lodging | Credit Card Charge | 10/15/2015 | | T&E-Noqueira, Lucas | HOTWIRE Hotwire SAN FRANCISCO CA / Hotel fo Atlanta | Boston | 20415 · Chaz Wilson Amex | $ 554.04 |
| 68115 · Lodging | Credit Card Charge | 10/14/2015 | | T&E-Noqueira, Lucas | HYATT REGENCY DUESSEDUESSELDORF DE / Boston | Boston | 20452 · Lucas Nogueira | $ 66.98 |
| 68115 · Lodging | Credit Card Charge | 02/13/2015 | | T&E-Noqueira, Lucas | PPM CONRAD HOTEL DUBDUBAI | Boston | 20452 · Lucas Nogueira | $ 2,808.64 |
| 68115 · Lodging | Credit Card Charge | 02/26/2015 | | T&E-Noqueira, Lucas | RITZ CARLTON LODGE RGREENSBORO GA | Boston | 20452 · Lucas Nogueira | $ 290.08 |
| 68115 · Lodging | Credit Card Charge | 02/07/2015 | | T&E-Noqueira, Lucas | SHERATON HOTEL FRANKFURT HE | Boston | 20452 · Lucas Nogueira | $ 136.35 |
| 68115 · Lodging | Credit Card Charge | 10/20/2015 | | T&E-Noqueira, Lucas | W ESTIN BUCKHEAD ATLANTA GA | Boston | 20452 · Lucas Nogueira | $ 258.43 |
| 68115 · Lodging | Credit Card Charge | 10/22/2015 | | T&E-Noqueira, Lucas | W ESTIN BUCKHEAD ATLANTA GA | Boston | 20452 · Lucas Nogueira | $ 29.70 |
| 68115 · Lodging | Credit Card Charge | 09/17/2015 | | | Davidoff Moskva | Boston | 20265 · Edward Zaytsev VISA | $ 38.99 |
| 68115 · Lodging | Credit Card Charge | 09/14/2015 | | | IP Nunkin Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 245.83 |
| 68115 · Lodging | Credit Card Charge | 09/08/2015 | | | IP Nunkin Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 148.03 |
| 68115 · Lodging | Credit Card Charge | 09/10/2015 | | | IP Nunkin Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 135.23 |
| 68115 · Lodging | Credit Card Charge | 09/18/2015 | | | IP Nunkin Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 98.10 |
| 68115 · Lodging | Credit Card Charge | 09/10/2015 | | | IP Nunkin Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 94.66 |
| 68115 · Lodging | Credit Card Charge | 09/17/2015 | | | IP Nunkin Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 84.17 |
| 68115 · Lodging | Credit Card Charge | 09/21/2015 | | | IP Nunkin Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 83.43 |
| 68115 · Lodging | Credit Card Charge | 09/20/2015 | | | IP Nunkin Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 45.51 |
| 68115 · Lodging | Credit Card Charge | 02/16/2015 | | | trip to Belgorod | Boston | 20265 · Edward Zaytsev VISA | $ 15.46 |
| 68115 · Lodging | Credit Card Charge | 02/19/2015 | | | Hotel in Moscow | Boston | 20451 · Eduard Zaytsev | $ 1,903.03 |
| 68120 · Meals | Check | 07/30/2015 | 30158 | Felix I. Gurevich | meal | Boston | 10140 · BOA GSI Disbursement | $ 209.25 |
| 68120 · Meals | Credit Card Charge | 02/24/2015 | | T&E- Ooms, Hein | Lunch US Trip | Boston | 20408 · Hein Ooms Amex | $ 22.70 |
| 68120 · Meals | Credit Card Charge | 07/03/2015 | | T&E- Ooms, Hein | PIZZAEXPRESS (HONG KN.T HK | Boston | 20408 · Hein Ooms Amex | $ 45.15 |
| 68120 · Meals | Credit Card Charge | 09/23/2015 | | T&E-Grana, Karim | BERNARDS RESTAURANT NEWTON / Office Lun Boston | Boston | 20405 · Karim Grana Amex | $ 79.10 |
| 68120 · Meals | Credit Card Charge | 10/27/2015 | | T&E-Grana, Karim | BILTMORE BAR AND GRINEWTON UPPER MA / Boston | Boston | 20405 · Karim Grana Amex | $ 135.56 |
| 68120 · Meals | Credit Card Charge | 07/09/2015 | | T&E-Grana, Karim | BISTRO NIKO 0054 ATLANTA GA / Atlanta Sales mBoston | Boston | 20405 · Karim Grana Amex | $ 92.81 |
| 68120 · Meals | Credit Card Charge | 07/15/2015 | | T&E-Grana, Karim | BISTRO NIKO 0054 ATLANTA GA / Sales meeting Boston | Boston | 20405 · Karim Grana Amex | $ 50.55 |
| 68120 · Meals | Credit Card Charge | 11/30/2015 | | T&E-Grana, Karim | BREAD & CHOCOLATE BAKERY 0000 / Lunch / G Boston | Boston | 20405 · Karim Grana Amex | $ 54.97 |
| 68120 · Meals | Credit Card Charge | 08/12/2015 | | T&E-Grana, Karim | Bread &Chock Bakery | Boston | 20240 · Karim Grana VISA | $ 17.78 |
| 68120 · Meals | Credit Card Charge | 06/16/2015 | | T&E-Grana, Karim | Bread and chokc bakery | Boston | 20240 · Karim Grana VISA | $ 22.44 |
| 68120 · Meals | Credit Card Charge | 01/13/2015 | | T&E-Grana, Karim | Bread&Chock bakery | Boston | 20240 · Karim Grana VISA | $ 61.21 |
| 68120 · Meals | Credit Card Charge | 05/05/2015 | | T&E-Grana, Karim | BRIO CHESTNUT HILL CHESTNUT HILL MA | Boston | 20405 · Karim Grana Amex | $ 84.59 |
| 68120 · Meals | Credit Card Charge | 05/17/2015 | | T&E-Grana, Karim | CA PUCCINO 26 BASIL LONDON GB | Boston | 20405 · Karim Grana Amex | $ 11.77 |
| 68120 · Meals | Credit Card Charge | 02/25/2015 | | T&E-Grana, Karim | Cafe Jonah Atlanta GA | Boston | 20240 · Karim Grana VISA | $ 45.93 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 68120 · Meals | Credit Card Charge | 07/28/2015 | | T&E-Grana, Karim | Cafe Mangal Welelsley MA | Boston | 20240 · Karim Grana VISA | $ 57.97 |
| 68120 · Meals | Credit Card Charge | 09/02/2015 | | T&E-Grana, Karim | CAFE SERVICES 0754 WELLESLEY | Boston | 20405 · Karim Grana Amex | $ 11.72 |
| 68120 · Meals | Credit Card Charge | 09/21/2015 | | T&E-Grana, Karim | CAFE SERVICES 0754 WELLESLEY MA / Office L Boston | Boston | 20405 · Karim Grana Amex | $ 29.32 |
| 68120 · Meals | Credit Card Charge | 05/17/2015 | | T&E-Grana, Karim | Caviar house | Boston | 20240 · Karim Grana VISA | $ 119.36 |
| 68120 · Meals | Credit Card Charge | 02/25/2015 | | T&E-Grana, Karim | Chick-Fil-A | Boston | 20240 · Karim Grana VISA | $ 14.04 |
| 68120 · Meals | Credit Card Charge | 08/12/2015 | | T&E-Grana, Karim | CHIPOTLE 1250 0094 NEWTON | Boston | 20405 · Karim Grana Amex | $ 26.75 |
| 68120 · Meals | Credit Card Charge | 09/09/2015 | | T&E-Grana, Karim | CHIPOTLE 1250 0094 NEWTON/ Office Lunch | Boston | 20405 · Karim Grana Amex | $ 26.43 |
| 68120 · Meals | Credit Card Charge | 02/07/2015 | | T&E-Grana, Karim | dinner Moscow food show | Boston | 20240 · Karim Grana VISA | $ 64.49 |
| 68120 · Meals | Credit Card Charge | 10/12/2015 | | T&E-Grana, Karim | FISCHHAUS DUESSELDORF NR | Boston | 20405 · Karim Grana Amex | $ 22.80 |
| 68120 · Meals | Credit Card Charge | 12/16/2015 | | T&E-Grana, Karim | FLOUR BAKERY / Office Lunch | Boston | 20405 · Karim Grana Amex | $ 24.86 |
| 68120 · Meals | Credit Card Charge | 10/16/2015 | | T&E-Grana, Karim | JINS FINE ASIAN CUIS781-237-5888 / Office Lunc Boston | Boston | 20405 · Karim Grana Amex | $ 84.69 |
| 68120 · Meals | Credit Card Charge | 11/17/2015 | | T&E-Grana, Karim | JINS FINE ASIAN CUISIN / Lunch with Gene, Victor Boston | Boston | 20405 · Karim Grana Amex | $ 87.74 |
| 68120 · Meals | Credit Card Charge | 01/09/2015 | | T&E-Grana, Karim | LEGAL SEA FOODS #002CHESTNUT HILL MA | Boston | 20240 · Karim Grana VISA | $ 303.62 |
| 68120 · Meals | Credit Card Charge | 01/19/2015 | | T&E-Grana, Karim | Lunch with Grove group | Boston | 20240 · Karim Grana VISA | $ 106.52 |
| 68120 · Meals | Credit Card Charge | 01/28/2015 | | T&E-Grana, Karim | Lunch with Grove group | Boston | 20240 · Karim Grana VISA | $ 50.73 |
| 68120 · Meals | Credit Card Charge | 10/14/2015 | | T&E-Grana, Karim | MARCHE FLUGHAFEN DUEDUESSELDORF | Boston | 20405 · Karim Grana Amex | $ 7.30 |
| 68120 · Meals | Credit Card Charge | 11/10/2015 | | T&E-Grana, Karim | MARRIOTT | Boston | 20405 · Karim Grana Amex | $ 333.16 |
| 68120 · Meals | Credit Card Charge | 05/28/2015 | | T&E-Grana, Karim | NORDIC KITCHEN VANTAA | Boston | 20405 · Karim Grana Amex | $ 41.84 |
| 68120 · Meals | Credit Card Charge | 02/05/2015 | | T&E-Grana, Karim | Parusa na Kryshe restaurant Spb | Boston | 20240 · Karim Grana VISA | $ 24.56 |
| 68120 · Meals | Credit Card Charge | 02/24/2015 | | T&E-Grana, Karim | SHake Shack | Boston | 20240 · Karim Grana VISA | $ 13.26 |
| 68120 · Meals | Credit Card Charge | 02/24/2015 | | T&E-Grana, Karim | Shake Shack | Boston | 20240 · Karim Grana VISA | $ 6.94 |
| 68120 · Meals | Credit Card Charge | 09/02/2015 | | T&E-Grana, Karim | SOCIAL RESTAURANT A NEWTON | Boston | 20405 · Karim Grana Amex | $ 30.00 |
| 68120 · Meals | Credit Card Charge | 02/10/2015 | | T&E-Grana, Karim | Torro Grill Moscow / Dinner Grove Food show | Boston | 20240 · Karim Grana VISA | $ 182.74 |
| 68120 · Meals | Credit Card Charge | 07/15/2015 | | T&E-Grana, Karim | TOWER CAFE Atlanta GA | Boston | 20405 · Karim Grana Amex | $ 3.19 |
| 68120 · Meals | Credit Card Charge | 03/30/2015 | | T&E-Grana, Karim | TST Dumpling daughter | Boston | 20240 · Karim Grana VISA | $ 38.52 |
| 68120 · Meals | Credit Card Charge | 10/20/2015 | | T&E-Grana, Karim | TST George HOwell Cofffee Newton MA | Boston | 20240 · Karim Grana VISA | $ 9.90 |
| 68120 · Meals | Credit Card Charge | 07/27/2015 | | T&E-Grana, Karim | TST The Cottage Wellesley MA | Boston | 20240 · Karim Grana VISA | $ 64.78 |
| 68120 · Meals | Credit Card Charge | 06/10/2015 | | T&E-Grana, Karim | TST* UPPER CRUST WELWELLESLEY | Boston | 20405 · Karim Grana Amex | $ 46.69 |
| 68120 · Meals | Credit Card Charge | 10/20/2015 | | T&E-Grana, Karim | W ellesley Office Park | Boston | 20240 · Karim Grana VISA | $ 6.15 |
| 68120 · Meals | Credit Card Charge | 11/23/2015 | | T&E-Grana, Karim | W ELLESLEY OFFICE PARK CA 88430344004 / Lu Boston | Boston | 20405 · Karim Grana Amex | $ 20.70 |
| 68120 · Meals | Credit Card Charge | 10/28/2015 | | T&E-Grana, Karim | W ELLESLEY OFFICE PARWELLESLEY HILL MA  Boston | Boston | 20405 · Karim Grana Amex | $ 15.07 |
| 68120 · Meals | Credit Card Charge | 08/26/2015 | | T&E-Grana, Karim | W holefoods NTV MA | Boston | 20240 · Karim Grana VISA | $ 15.52 |
| 68120 · Meals | Credit Card Credit | 02/25/2015 | | T&E-Noqueira, Lucas | AMERICAN EXPRESS TVLPHOENIX | Boston | 20452 · Lucas Nogueira | $ (378.10) |
| 68120 · Meals | Credit Card Charge | 10/21/2015 | | T&E-Noqueira, Lucas | BOAR'S HEAD #87 ATLANTA GA | Boston | 20452 · Lucas Nogueira | $ 19.80 |
| 68120 · Meals | Credit Card Charge | 10/26/2015 | | T&E-Noqueira, Lucas | BREAD & CHOCOLATE BANEWTON HIGHLA MA Atlanta | Boston | 20452 · Lucas Nogueira | $ 27.08 |
| 68120 · Meals | Credit Card Charge | 11/02/2015 | | T&E-Noqueira, Lucas | BREAD & CHOCOLATE BANEWTON HIGHLA MA Boston | Boston | 20452 · Lucas Nogueira | $ 17.52 |
| 68120 · Meals | Credit Card Charge | 10/05/2015 | | T&E-Noqueira, Lucas | BREAD & CHOCOLATE BANEWTON HIGHLA MA | Boston | 20452 · Lucas Nogueira | $ 25.47 |
| 68120 · Meals | Credit Card Charge | 10/06/2015 | | T&E-Noqueira, Lucas | BREAD & CHOCOLATE BANEWTON HIGHLA MA Boston | Boston | 20452 · Lucas Nogueira | $ 17.52 |
| 68120 · Meals | Credit Card Charge | 08/19/2015 | | T&E-Noqueira, Lucas | BRICKTOP'S 4 BRICKTOATLANTA / Dinner Atlant Boston | Boston | 20452 · Lucas Nogueira | $ 39.48 |
| 68120 · Meals | Credit Card Charge | 09/14/2015 | | T&E-Noqueira, Lucas | BRICKTOP'S 4 BRICKTOATLANTA / dinner Atlanta Boston | Boston | 20452 · Lucas Nogueira | $ 34.16 |
| 68120 · Meals | Credit Card Charge | 05/21/2015 | | T&E-Noqueira, Lucas | BRICKTOP'S 4 BRICKTOATLANTA GA | Boston | 20452 · Lucas Nogueira | $ 42.72 |
| 68120 · Meals | Credit Card Charge | 08/12/2015 | | T&E-Noqueira, Lucas | BRICKTOP'S 4 BRICKTOATLANTA GA | Boston | 20452 · Lucas Nogueira | $ 51.20 |
| 68120 · Meals | Credit Card Charge | 08/15/2015 | | T&E-Noqueira, Lucas | BRICKTOP'S 4 BRICKTOATLANTA GA | Boston | 20452 · Lucas Nogueira | $ 40.48 |
| 68120 · Meals | Credit Card Charge | 11/23/2015 | | T&E-Noqueira, Lucas | CAFE 100 542929806101275 | Boston | 20452 · Lucas Nogueira | $ 8.37 |
| 68120 · Meals | Credit Card Charge | 11/18/2015 | | T&E-Noqueira, Lucas | CAFE 100 542929806101275 | Boston | 20452 · Lucas Nogueira | $ 7.55 |
| 68120 · Meals | Credit Card Charge | 11/18/2015 | | T&E-Noqueira, Lucas | CAFE 100 542929806101275 | Boston | 20452 · Lucas Nogueira | $ 7.55 |
| 68120 · Meals | Credit Card Charge | 11/19/2015 | | T&E-Noqueira, Lucas | CAFE 100 542929806101275 | Boston | 20452 · Lucas Nogueira | $ 7.55 |
| 68120 · Meals | Credit Card Charge | 08/20/2015 | | T&E-Noqueira, Lucas | CAFE 100 54292980610ATLANTA | Boston | 20452 · Lucas Nogueira | $ 7.87 |
| 68120 · Meals | Credit Card Charge | 09/09/2015 | | T&E-Noqueira, Lucas | CAFE 100 54292980610ATLANTA GA | Boston | 20452 · Lucas Nogueira | $ 8.95 |
| 68120 · Meals | Credit Card Charge | 08/19/2015 | | T&E-Noqueira, Lucas | CAFE 100 54292980610ATLANTA GA | Boston | 20452 · Lucas Nogueira | $ 7.87 |
| 68120 · Meals | Credit Card Charge | 09/02/2015 | | T&E-Noqueira, Lucas | CAFE SERVICES 0754 WELLESLEY | Boston | 20452 · Lucas Nogueira | $ 6.53 |
| 68120 · Meals | Credit Card Charge | 09/01/2015 | | T&E-Noqueira, Lucas | CAFE SERVICES 0754 WELLESLEY MA | Boston | 20452 · Lucas Nogueira | $ 16.53 |
| 68120 · Meals | Credit Card Charge | 09/22/2015 | | T&E-Noqueira, Lucas | CAFE SERVICES 0754 WELLESLEY MA | Boston | 20452 · Lucas Nogueira | $ 8.03 |
| 68120 · Meals | Credit Card Charge | 05/18/2015 | | T&E-Noqueira, Lucas | CHAMA GAUCHA ATLANTAATLANTA | Boston | 20452 · Lucas Nogueira | $ 204.96 |
| 68120 · Meals | Credit Card Charge | 09/09/2015 | | T&E-Noqueira, Lucas | CHURRASCARIA E P NA PORTO ALEGRE BR / DBoston | Boston | 20452 · Lucas Nogueira | $ 100.58 |
| 68120 · Meals | Credit Card Charge | 05/19/2015 | | T&E-Noqueira, Lucas | FARMBURGER ATLANTA GA | Boston | 20452 · Lucas Nogueira | $ 34.70 |
| 68120 · Meals | Credit Card Charge | 09/15/2015 | | T&E-Noqueira, Lucas | Fresh To Order - BucAtlanta | Boston | 20452 · Lucas Nogueira | $ 11.23 |
| 68120 · Meals | Credit Card Charge | 08/13/2015 | | T&E-Noqueira, Lucas | GALLERY CAFE 882100ATLANTA / Lunch with P Boston | Boston | 20452 · Lucas Nogueira | $ 30.87 |
| 68120 · Meals | Credit Card Charge | 09/17/2015 | | T&E-Noqueira, Lucas | GORDON BIERSCH BREWEATLANTA / dinner at Boston | Boston | 20452 · Lucas Nogueira | $ 44.56 |
| 68120 · Meals | Credit Card Charge | 10/16/2015 | | T&E-Noqueira, Lucas | Highland Bakery-BuckAtlanta GA | Boston | 20452 · Lucas Nogueira | $ 30.04 |
| 68120 · Meals | Credit Card Charge | 09/09/2015 | | T&E-Noqueira, Lucas | HOTEL LAGHETTO PORTO ALEGRE BR / Lunch Boston | Boston | 20452 · Lucas Nogueira | $ 11.36 |
| 68120 · Meals | Credit Card Charge | 03/30/2015 | | T&E-Noqueira, Lucas | HOUSTON'S -- LENOX GA | Boston | 20452 · Lucas Nogueira | $ 83.28 |
| 68120 · Meals | Credit Card Charge | 08/14/2015 | | T&E-Noqueira, Lucas | INDUSTRY TAVERN ATLANTA | Boston | 20452 · Lucas Nogueira | $ 44.84 |
| 68120 · Meals | Credit Card Charge | 08/13/2015 | | T&E-Noqueira, Lucas | INDUSTRY TAVERN ATLANTA GA | Boston | 20452 · Lucas Nogueira | $ 53.99 |
| 68120 · Meals | Credit Card Charge | 09/08/2015 | | T&E-Noqueira, Lucas | PRESS CAFE PORTO ALEGRE BR / Dinner Reina Boston | Boston | 20452 · Lucas Nogueira | $ 101.64 |
| 68120 · Meals | Credit Card Charge | 08/16/2015 | | T&E-Noqueira, Lucas | RUSAN'S TOWER PLACE ATLANTA GA / Dinner i Boston | Boston | 20452 · Lucas Nogueira | $ 30.95 |
| 68120 · Meals | Credit Card Charge | 08/17/2015 | | T&E-Noqueira, Lucas | W AFFLE HOUSE 1058 00ATLANTA / Lunch Lucas Boston | Boston | 20452 · Lucas Nogueira | $ 31.84 |
| 68120 · Meals | Credit Card Charge | 09/30/2015 | | T&E-Noqueira, Lucas | W ELLESLEY OFFICE PARWELLESLEY HILL | Boston | 20452 · Lucas Nogueira | $ 9.74 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 68120 · Meals | Credit Card Charge | 10/22/2015 | | T&E-Noqueira, Lucas | W ELLESLEY OFFICE PARWELLESLEY HILL MA  Atlanta | Boston | 20452 · Lucas Nogueira | $ 16.59 |
| 68120 · Meals | Credit Card Charge | 10/30/2015 | | T&E-Noqueira, Lucas | W ELLESLEY OFFICE PARWELLESLEY HILL MA  Atlanta | Boston | 20452 · Lucas Nogueira | $ 11.98 |
| 68120 · Meals | Credit Card Charge | 09/30/2015 | | T&E-Noqueira, Lucas | W ELLESLEY OFFICE PARWELLESLEY HILL MA  Boston | Boston | 20452 · Lucas Nogueira | $ 8.29 |
| 68120 · Meals | Credit Card Charge | 07/04/2015 | | | Azbuka Vkusa Barvikha | Boston | 20265 · Edward Zaytsev VISA | $ 144.94 |
| 68120 · Meals | Credit Card Charge | 09/17/2015 | | | Brownie Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 15.76 |
| 68120 · Meals | Credit Card Charge | 09/16/2015 | | | Brownie Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 6.24 |
| 68120 · Meals | Credit Card Charge | 02/19/2015 | | | Coffemania Duty free Moscow / snack at the airport | Boston | 20265 · Edward Zaytsev VISA | $ 10.86 |
| 68120 · Meals | Credit Card Charge | 09/11/2015 | | | Davidoff Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 21.49 |
| 68120 · Meals | Credit Card Charge | 09/16/2015 | | | Davidoff Moskva | Boston | 20265 · Edward Zaytsev VISA | $ 112.63 |
| 68120 · Meals | Credit Card Charge | 09/08/2015 | | | Davidoff Moskva | Boston | 20265 · Edward Zaytsev VISA | $ 54.28 |
| 68120 · Meals | Credit Card Charge | 09/12/2015 | | | Davidoff Moskva | Boston | 20265 · Edward Zaytsev VISA | $ 45.35 |
| 68120 · Meals | Credit Card Charge | 09/13/2015 | | | Davidoff Moskva | Boston | 20265 · Edward Zaytsev VISA | $ 28.21 |
| 68120 · Meals | Credit Card Charge | 02/18/2015 | | | Davidoff Moskva / tea break, snacks | Boston | 20265 · Edward Zaytsev VISA | $ 16.37 |
| 68120 · Meals | Credit Card Charge | 06/29/2015 | | | Eat and Go Jamaica NY | Boston | 20265 · Edward Zaytsev VISA | $ 41.90 |
| 68120 · Meals | Credit Card Charge | 09/16/2015 | | | Fahrenheit Moskva | Boston | 20265 · Edward Zaytsev VISA | $ 54.80 |
| 68120 · Meals | Credit Card Charge | 09/28/2015 | | | Friends Forever Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 8.22 |
| 68120 · Meals | Credit Card Charge | 09/11/2015 | | | Gutai Restaurant Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 107.38 |
| 68120 · Meals | Credit Card Charge | 09/20/2015 | | | I love cake Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 21.24 |
| 68120 · Meals | Credit Card Charge | 09/11/2015 | | | I love cake Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 7.71 |
| 68120 · Meals | Credit Card Charge | 07/08/2015 | | | Kafe Pekarnya  Mishelya Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 8.22 |
| 68120 · Meals | Credit Card Charge | 07/03/2015 | | | Kafe Pekarnya Mishelya | Boston | 20265 · Edward Zaytsev VISA | $ 13.27 |
| 68120 · Meals | Credit Card Charge | 09/24/2015 | | | Kafe Pekarnya Mishelya | Boston | 20265 · Edward Zaytsev VISA | $ 7.53 |
| 68120 · Meals | Credit Card Charge | 09/10/2015 | | | Kafe Pekarnya Mishelya | Boston | 20265 · Edward Zaytsev VISA | $ 7.32 |
| 68120 · Meals | Credit Card Charge | 07/01/2015 | | | Kafe Pekarnya Mishelya Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 16.05 |
| 68120 · Meals | Credit Card Charge | 07/06/2015 | | | Kafe Pekarnya Mishelya Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 15.03 |
| 68120 · Meals | Credit Card Charge | 07/02/2015 | | | Kafe Pekarnya Mishelya Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 12.73 |
| 68120 · Meals | Credit Card Charge | 07/12/2015 | | | Kafe Pekarnya Mishelya Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 11.78 |
| 68120 · Meals | Credit Card Charge | 07/14/2015 | | | Kafe Pekarnya Mishelya Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 11.27 |
| 68120 · Meals | Credit Card Charge | 09/26/2015 | | | Kafe Pekarnya Mishelya Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 9.10 |
| 68120 · Meals | Credit Card Charge | 09/09/2015 | | | Kafe Pekarnya Mishelya Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 8.68 |
| 68120 · Meals | Credit Card Charge | 07/11/2015 | | | Kafe Pekarnya Mishelya Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 8.27 |
| 68120 · Meals | Credit Card Charge | 09/13/2015 | | | Kafe Pekarnya Mishelya Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 6.94 |
| 68120 · Meals | Credit Card Charge | 02/06/2015 | | | Kafe-Pizzeria Akademiya Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 28.67 |
| 68120 · Meals | Credit Card Charge | 02/03/2015 | | | Kafe-Pizzeria Akademiya Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 16.82 |
| 68120 · Meals | Credit Card Charge | 02/18/2015 | | | Kafe-Pizzeriya Akademiya Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 22.52 |
| 68120 · Meals | Credit Card Charge | 09/11/2015 | | | Klava Bar Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 30.38 |
| 68120 · Meals | Credit Card Charge | 09/19/2015 | | | Klava Bar Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 28.03 |
| 68120 · Meals | Credit Card Charge | 09/11/2015 | | | Klava Bar Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 19.27 |
| 68120 · Meals | Credit Card Charge | 09/24/2015 | | | Kulinar Tovarisch Moskva | Boston | 20265 · Edward Zaytsev VISA | $ 18.88 |
| 68120 · Meals | Credit Card Charge | 09/10/2015 | | | Lavka Magazin Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 9.92 |
| 68120 · Meals | Credit Card Charge | 02/16/2015 | | | Lunch with Alex B | Boston | 20265 · Edward Zaytsev VISA | $ 63.63 |
| 68120 · Meals | Credit Card Charge | 09/23/2015 | | | OOO Kaiser Moskva | Boston | 20265 · Edward Zaytsev VISA | $ 17.75 |
| 68120 · Meals | Credit Card Charge | 09/12/2015 | | | OOO Kaiser Moskva | Boston | 20265 · Edward Zaytsev VISA | $ 14.52 |
| 68120 · Meals | Credit Card Charge | 07/08/2015 | | | Pavilon Restaurant Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 20.21 |
| 68120 · Meals | Credit Card Charge | 02/05/2015 | | | Restoran Elargy Msocow | Boston | 20265 · Edward Zaytsev VISA | $ 38.27 |
| 68120 · Meals | Credit Card Charge | 02/11/2015 | | | Restoran Probka na TsvetMosckva | Boston | 20265 · Edward Zaytsev VISA | $ 80.19 |
| 68120 · Meals | Credit Card Charge | 09/16/2015 | | | Saxon and Parole Moskva | Boston | 20265 · Edward Zaytsev VISA | $ 37.42 |
| 68120 · Meals | Credit Card Charge | 09/25/2015 | | | Twins Moskva | Boston | 20265 · Edward Zaytsev VISA | $ 5.49 |
| 68120 · Meals | Credit Card Charge | 09/25/2015 | | | Twins Restaurant Moskva | Boston | 20265 · Edward Zaytsev VISA | $ 14.03 |
| 68120 · Meals | Credit Card Charge | 09/08/2015 | | | Ugolek Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 41.69 |
| 68120 · Meals | Credit Card Charge | 09/18/2015 | | | Uzbekistan Restaurant | Boston | 20265 · Edward Zaytsev VISA | $ 28.03 |
| 68120 · Meals | Credit Card Charge | 09/19/2015 | | | Volkonski Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 12.34 |
| 68120 · Meals | Credit Card Charge | 09/21/2015 | | | Volkonskiy Moscow | Boston | 20265 · Edward Zaytsev VISA | $ 5.41 |
| 68120 · Meals | Credit Card Charge | 01/21/2015 | | | Bread and chock bakery | Boston | 20270 · Lucas Nogueira VISA | $ 31.67 |
| 68120 · Meals | Credit Card Charge | 08/24/2015 | | | Bread and chocolate bakery | Boston | 20270 · Lucas Nogueira VISA | $ 20.87 |
| 68120 · Meals | Credit Card Charge | 09/29/2015 | | | W ellesley Office park | Boston | 20270 · Lucas Nogueira VISA | $ 11.72 |
| 68120 · Meals | Credit Card Charge | 12/21/2015 | | | PAUL NATICK D81 | Boston | 20405 · Karim Grana Amex | $ 52.81 |
| 68120 · Meals | Credit Card Charge | 02/09/2015 | | | CORREAS MOSKVA | Boston | 20451 · Eduard Zaytsev | $ 16.57 |
| 68120 · Meals | Credit Card Charge | 01/29/2015 | | | H.T. CAFE JAMAICA NY | Boston | 20451 · Eduard Zaytsev | $ 17.96 |
| 68120 · Meals | Credit Card Charge | 01/20/2015 | | | KITTO RAMEN NEW YORK NY | Boston | 20451 · Eduard Zaytsev | $ 29.83 |
| 68120 · Meals | Credit Card Charge | 02/18/2015 | | | Lunch Moscow | Boston | 20451 · Eduard Zaytsev | $ 53.78 |
| 68120 · Meals | Credit Card Charge | 02/17/2015 | | | Lunch Moscow | Boston | 20451 · Eduard Zaytsev | $ 28.98 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/03/2015 | | T&E- Ooms, Hein | HK-Dubai-Moscow-HK trip | Boston | 20408 · Hein Ooms Amex | $ 3,036.39 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 01/20/2015 | | T&E-Grana, Karim | ADMIRAL TRAVEL INC MARIETTA GA | Boston | 20405 · Karim Grana Amex | $ 3,417.70 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 01/20/2015 | | T&E-Grana, Karim | ADMIRAL TRAVEL INC MARIETTA GA/ BOS-SPb Boston | Boston | 20405 · Karim Grana Amex | $ 136.70 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 04/30/2015 | | T&E-Grana, Karim | AIR ASTANA AMERICAN UNITED STATES OF A  Boston | Boston | 20405 · Karim Grana Amex | $ 1,711.16 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 10/21/2015 | | T&E-Grana, Karim | AIR ASTANA AMERICAN UNITED STATES OF A  Boston | Boston | 20405 · Karim Grana Amex | $ 398.70 |
| 68125 · Travel Air & Land Fares | Credit Card Credit | 05/24/2015 | | T&E-Grana, Karim | AIR ASTANA AMERICAN UNITED STATES OF A  Boston | Boston | 20405 · Karim Grana Amex | $ (965.36) |

| Account | Type | Date | Num | Source Name | Memo | Name | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| 68125 · Travel Air & Land Fares | Credit Card Charge | 01/30/2015 | | T&E-Grana, Karim | AIR BALTIC AMERICAN UNITED STATES OF A  Boston | Boston | 20405 · Karim Grana Amex | $ | 418.76 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 12/30/2015 | | T&E-Grana, Karim | AMERICAN EXPRESS TVL SVC / Karim Grana / At Boston | Boston | 20405 · Karim Grana Amex | $ | 477.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 07/09/2015 | | T&E-Grana, Karim | AMERICAN EXPRESS TVLPHOENIX | Boston | 20405 · Karim Grana Amex | $ | 960.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/17/2015 | | T&E-Grana, Karim | AMERICAN EXPRESS TVLPHOENIX | Boston | 20405 · Karim Grana Amex | $ | 608.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/18/2015 | | T&E-Grana, Karim | AMERICAN EXPRESS TVLPHOENIX | Boston | 20405 · Karim Grana Amex | $ | 12.50 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/18/2015 | | T&E-Grana, Karim | AMERICAN EXPRESS TVLPHOENIX | Boston | 20405 · Karim Grana Amex | $ | 12.50 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/19/2015 | | T&E-Grana, Karim | AMERICAN EXPRESS TVLPHOENIX AZ | Boston | 20405 · Karim Grana Amex | $ | 4,033.80 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 10/19/2015 | | T&E-Grana, Karim | AMERICAN EXPRESS TVLPHOENIX AZ | Boston | 20405 · Karim Grana Amex | $ | 3,899.60 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 06/26/2015 | | T&E-Grana, Karim | AMERICAN EXPRESS TVLPHOENIX AZ | Boston | 20405 · Karim Grana Amex | $ | 1,254.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 04/11/2015 | | T&E-Grana, Karim | Business class from London to Tbilisi through Istanb Boston | Boston | 20405 · Karim Grana Amex | $ | 1,457.40 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 06/29/2015 | | T&E-Grana, Karim | DELTA AIR LINES ATLANTA | Boston | 20405 · Karim Grana Amex | $ | 29.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 07/02/2015 | | T&E-Grana, Karim | DELTA AIR LINES ATLANTA | Boston | 20405 · Karim Grana Amex | $ | 29.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 06/27/2015 | | T&E-Grana, Karim | DELTA AIR LINES ATLANTA/ Travel to Sanderson  Boston | Boston | 20405 · Karim Grana Amex | $ | 39.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 04/13/2015 | | T&E-Grana, Karim | Karim: BOS-LHR-TBS-Riga-Boston route / prem eco Boston | Boston | 20405 · Karim Grana Amex | $ | 1,847.90 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 01/22/2015 | | T&E-Noqueira, Lucas | ADMIRAL TRAVEL INC MARIETTA GA | Boston | 20452 · Lucas Nogueira | $ | 4,463.70 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 05/13/2015 | | T&E-Noqueira, Lucas | AMERICAN EXPRESS TVLPHOENIX | Boston | 20452 · Lucas Nogueira | $ | 808.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/17/2015 | | T&E-Noqueira, Lucas | AMERICAN EXPRESS TVLPHOENIX | Boston | 20452 · Lucas Nogueira | $ | 608.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 03/20/2015 | | T&E-Noqueira, Lucas | AMERICAN EXPRESS TVLPHOENIX | Boston | 20452 · Lucas Nogueira | $ | 368.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 10/19/2015 | | T&E-Noqueira, Lucas | AMERICAN EXPRESS TVLPHOENIX AZ | Boston | 20452 · Lucas Nogueira | $ | 573.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/24/2015 | | T&E-Noqueira, Lucas | AMERICAN EXPRESS TVLPHOENIX AZ | Boston | 20452 · Lucas Nogueira | $ | 625.10 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 08/07/2015 | | T&E-Noqueira, Lucas | AMERICAN EXPRESS TVLPHOENIX AZ | Boston | 20452 · Lucas Nogueira | $ | 573.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 11/06/2015 | | T&E-Noqueira, Lucas | DELTA AIR LINES / excess luggage | Boston | 20452 · Lucas Nogueira | $ | 310.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 11/02/2015 | | T&E-Noqueira, Lucas | DELTA AIR LINES ATLANTA | Boston | 20452 · Lucas Nogueira | $ | 49.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 09/19/2015 | | T&E-Noqueira, Lucas | DELTA AIR LINES ATLANTA | Boston | 20452 · Lucas Nogueira | $ | 1,741.30 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 09/19/2015 | | T&E-Noqueira, Lucas | DELTA AIR LINES ATLANTA | Boston | 20452 · Lucas Nogueira | $ | 109.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 09/19/2015 | | T&E-Noqueira, Lucas | DELTA AIR LINES ATLANTA | Boston | 20452 · Lucas Nogueira | $ | 99.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/26/2015 | | T&E-Noqueira, Lucas | DELTA AIR LINES ATLANTA | Boston | 20452 · Lucas Nogueira | $ | 29.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 03/28/2015 | | T&E-Noqueira, Lucas | DELTA AIR LINES ATLANTA | Boston | 20452 · Lucas Nogueira | $ | 29.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 03/28/2015 | | T&E-Noqueira, Lucas | DELTA AIR LINES ATLANTA | Boston | 20452 · Lucas Nogueira | $ | 29.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 08/31/2015 | | T&E-Noqueira, Lucas | TAM LA A GENCIAS SAO PAULO BR / E-ticket, Gr Boston | Boston | 20452 · Lucas Nogueira | $ | 333.92 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 09/28/2015 | | | Aeroflot | Boston | 20265 · Edward Zaytsev VISA | $ | 111.33 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 06/29/2015 | | | Aeroflot NY | Boston | 20265 · Edward Zaytsev VISA | $ | 300.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 01/30/2015 | | | DELTA AIR LINES ATLANTA | Boston | 20451 · Eduard Zaytsev | $ | 1,076.96 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/19/2015 | | | trip tpo Moscow, changing ticket | Boston | 20451 · Eduard Zaytsev | $ | 99.00 |
| 62500 · Bank Service Charges | Credit Card Charge | 01/29/2015 | | | Ing'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 1.63 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/16/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 27.15 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/06/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 7.12 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/16/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 5.47 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/07/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 5.30 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/10/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 3.40 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/09/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 2.18 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/09/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 1.53 |
| 62500 · Bank Service Charges | Credit Card Charge | 10/14/2015 | | | Int'l Transaction Fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 1.11 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/12/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 0.87 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/10/2015 | | | Int'l Transaction Fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 0.84 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/09/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 0.71 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/10/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 0.71 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/09/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 0.49 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/06/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 0.42 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/01/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 0.10 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/09/2015 | | | Int'l Transaction Fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 0.07 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/13/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 0.07 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/09/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 0.06 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/02/2015 | | | Int'l Transaction fee | Brazil | 20255 · Reinaldo Feix VISA | $ | 0.05 |
| 62500 · Bank Service Charges | Credit Card Charge | 10/16/2015 | | | Int'l transaction Fee | Brazil | 20260 · Daniela Gardin VISA | $ | 1.39 |
| 62500 · Bank Service Charges | Credit Card Charge | 09/21/2015 | | | Int'l Transaction Fee | Brazil | 20265 · Edward Zaytsev VISA | $ | 0.98 |
| 67000 · Telephone - Other | Credit Card Charge | 01/20/2015 | | | AT&T Atlanta / credit for local phone in Atlanta | Brazil | 20255 · Reinaldo Feix VISA | $ | 37.75 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/28/2015 | | T&E-Feix, Reinaldo | Apple Store Atlanta / iPhone / approved by Chaz | Brazil | 20255 · Reinaldo Feix VISA | $ | 700.92 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/28/2015 | | T&E-Feix, Reinaldo | Conrad Hotel Dubai / visa to Dubai | Brazil | 20255 · Reinaldo Feix VISA | $ | 163.35 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/07/2015 | | T&E-Feix, Reinaldo | Dubai Metro /metro ride in Dubai | Brazil | 20255 · Reinaldo Feix VISA | $ | 5.99 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/26/2015 | | T&E-Feix, Reinaldo | Enterprise Rent a Car | Brazil | 20255 · Reinaldo Feix VISA | $ | 143.61 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/08/2015 | | T&E-Feix, Reinaldo | Hilton Dubai / drinks with Etlin | Brazil | 20255 · Reinaldo Feix VISA | $ | 49.01 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/20/2015 | | T&E-Feix, Reinaldo | Kroger Atlanta / grocery in Atlanta | Brazil | 20255 · Reinaldo Feix VISA | $ | 25.71 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/20/2015 | | T&E-Feix, Reinaldo | Kroger Atlanta / grocery in Atlanta | Brazil | 20255 · Reinaldo Feix VISA | $ | 18.89 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/14/2015 | | T&E-Feix, Reinaldo | Locca / Koeln | Brazil | 20255 · Reinaldo Feix VISA | $ | 11.49 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/14/2015 | | T&E-Feix, Reinaldo | Locca Koeln | Brazil | 20255 · Reinaldo Feix VISA | $ | 20.69 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/06/2015 | | T&E-Feix, Reinaldo | Mirage Gulf Dubai / coffee Atlanta | Brazil | 20255 · Reinaldo Feix VISA | $ | 6.53 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/28/2015 | | T&E-Feix, Reinaldo | MSE Hospitality GA | Brazil | 20255 · Reinaldo Feix VISA | $ | 6.61 |

Addendum 1B   AD-19

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/13/2015 | | T&E-Feix, Reinaldo | R&V Taxi-Service  Dusseldorf | Brazil | 20255 · Reinaldo Feix VISA | $ 110.70 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/01/2015 | | T&E-Feix, Reinaldo | US Transportation serv. / Taxi , way back home | Brazil | 20255 · Reinaldo Feix VISA | $ 65.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/28/2015 | | T&E-Feix, Reinaldo | vertical systems,inc | Brazil | 20255 · Reinaldo Feix VISA | $ 6.50 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/05/2015 | | T&E-Feix, Reinaldo | Villa Madiba / Pointe Noire / Stay in Congo | Brazil | 20255 · Reinaldo Feix VISA | $ 546.78 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/09/2015 | | T&E-Feix, Reinaldo | W impy Landside Jonahnesburg | Brazil | 20255 · Reinaldo Feix VISA | $ 6.87 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/13/2015 | | T&E-Gardin, Daniela | ADMIRAL TRAVEL INC MARIETTA | Brazil | 20415 · Chaz Wilson Amex | $ 155.00 |
| 68110 · Entertainment | Credit Card Charge | 02/09/2015 | | T&E-Feix, Reinaldo | Cavali Club Restaurant / Drinks Grove+ GT Foods s Brazil | Brazil | 20255 · Reinaldo Feix VISA | $ 88.61 |
| 68110 · Entertainment | Credit Card Charge | 02/09/2015 | | T&E-Feix, Reinaldo | Cavali Club Restaurant Dubai / Drinks Grove+ GT FoBrazil | Brazil | 20255 · Reinaldo Feix VISA | $ 88.61 |
| 68110 · Entertainment | Credit Card Charge | 02/09/2015 | | T&E-Feix, Reinaldo | Cavali Club Restaurant Dubai / Drinks Grove+ GT FoBrazil | Brazil | 20255 · Reinaldo Feix VISA | $ 84.40 |
| 68110 · Entertainment | Credit Card Charge | 02/09/2015 | | T&E-Feix, Reinaldo | Grosvernoe House West MArDubai / dinner-Daniela, Brazil | Brazil | 20255 · Reinaldo Feix VISA | $ 340.32 |
| 68110 · Entertainment | Credit Card Charge | 02/07/2015 | | T&E-Feix, Reinaldo | Landmark Meat Duabi / Dinner Reinaldo and Etlin / D Brazil | Brazil | 20255 · Reinaldo Feix VISA | $ 217.81 |
| 68110 · Entertainment | Credit Card Charge | 02/11/2015 | | T&E-Feix, Reinaldo | The Aviation Club Dubai / dinner Reinaldo +Eduardo Brazil | Brazil | 20255 · Reinaldo Feix VISA | $ 86.85 |
| 68115 · Lodging | Credit Card Charge | 01/16/2015 | | T&E-Feix, Reinaldo | Hotel for Reinaldo | Brazil | 20406 · Paulo Trindade Amex | $ 1,449.00 |
| 68115 · Lodging | Credit Card Charge | 01/30/2015 | | T&E-Feix, Reinaldo | W ingate INN Buckhead Atlanta / Hotel in Atlanta | Brazil | 20415 · Chaz Wilson Amex | $ 71.40 |
| 68115 · Lodging | Credit Card Charge | 05/27/2015 | | T&E-Gardin, Daniela | Apartment for Daniela | Brazil | 20415 · Chaz Wilson Amex | $ 580.89 |
| 68115 · Lodging | Credit Card Charge | 10/15/2015 | | T&E-Gardin, Daniela | Hyatt Regency Dusseldorf | Brazil | 20260 · Daniela Gardin VISA | $ 173.13 |
| 68115 · Lodging | Credit Card Charge | 07/02/2015 | | | Hotel Intercontinental Breville | Brazil | 20255 · Reinaldo Feix VISA | $ 712.27 |
| 68115 · Lodging | Credit Card Charge | 07/04/2015 | | | Hotel Palm Beach Pointe Noire | Brazil | 20255 · Reinaldo Feix VISA | $ 42.38 |
| 68115 · Lodging | Credit Card Charge | 07/08/2015 | | | Novotel | Brazil | 20255 · Reinaldo Feix VISA | $ 153.32 |
| 68115 · Lodging | Credit Card Charge | 02/16/2015 | | | PPM Conrad Hotel Dubai | Brazil | 20255 · Reinaldo Feix VISA | $ 2,714.95 |
| 68115 · Lodging | Credit Card Charge | 02/27/2015 | | | The Ritz Carlton | Brazil | 20255 · Reinaldo Feix VISA | $ 587.33 |
| 68115 · Lodging | Credit Card Charge | 02/28/2015 | | | W estin Buckhead GA | Brazil | 20255 · Reinaldo Feix VISA | $ 2.50 |
| 68120 · Meals | Credit Card Charge | 01/28/2015 | | T&E-Feix, Reinaldo | Bricktops Atlanta / Lunch Reinaldo, Hein, Robbie | Brazil | 20255 · Reinaldo Feix VISA | $ 72.96 |
| 68120 · Meals | Credit Card Charge | 01/22/2015 | | T&E-Feix, Reinaldo | Buckhead Pizza Atanta GA / Lunch in Atlanta | Brazil | 20255 · Reinaldo Feix VISA | $ 25.68 |
| 68120 · Meals | Credit Card Charge | 02/25/2015 | | T&E-Feix, Reinaldo | Chick-Fil-A Madison GA | Brazil | 20255 · Reinaldo Feix VISA | $ 20.45 |
| 68120 · Meals | Credit Card Charge | 02/28/2015 | | T&E-Feix, Reinaldo | Dunkin | Brazil | 20255 · Reinaldo Feix VISA | $ 5.01 |
| 68120 · Meals | Credit Card Charge | 01/27/2015 | | T&E-Feix, Reinaldo | Farm Burger Buckhead / Lunch in Atlanta | Brazil | 20255 · Reinaldo Feix VISA | $ 14.85 |
| 68120 · Meals | Credit Card Charge | 02/24/2015 | | T&E-Feix, Reinaldo | G-Miami Food Airport | Brazil | 20255 · Reinaldo Feix VISA | $ 28.68 |
| 68120 · Meals | Credit Card Charge | 01/23/2015 | | T&E-Feix, Reinaldo | Lovies BBQ Atlanta GA / dinner in Atlanta | Brazil | 20255 · Reinaldo Feix VISA | $ 16.20 |
| 68120 · Meals | Credit Card Charge | 06/30/2015 | | T&E-Feix, Reinaldo | Soaring Eagle Spur KemptomPark / Lunch | Brazil | 20255 · Reinaldo Feix VISA | $ 9.81 |
| 68120 · Meals | Credit Card Charge | 02/28/2015 | | T&E-Feix, Reinaldo | The cheescake factory , GA | Brazil | 20255 · Reinaldo Feix VISA | $ 26.63 |
| 68120 · Meals | Credit Card Charge | 06/30/2015 | | T&E-Feix, Reinaldo | TJT Snack Bar Kemptom Park / Water | Brazil | 20255 · Reinaldo Feix VISA | $ 5.31 |
| 68120 · Meals | Credit Card Charge | 02/28/2015 | | T&E-Feix, Reinaldo | W endys | Brazil | 20255 · Reinaldo Feix VISA | $ 7.12 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 06/17/2015 | | T&E-Feix, Reinaldo | ADMIRAL TRAVEL INC MARIETTA Reinaldo Ticke Brazil | Brazil | 20415 · Chaz Wilson Amex | $ 3,542.70 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/13/2015 | | T&E-Feix, Reinaldo | ADMIRAL TRAVEL INC MARIETTAReinaldo | Brazil | 20415 · Chaz Wilson Amex | $ 155.00 |
| 61800 · Gifts - Other | Credit Card Charge | 05/30/2015 | | New Frontier Services, Ltd. | LIULIGONGFANG HONG KADMIRALTY | Hong Kong | 20408 · Hein Ooms Amex | $ 68.37 |
| 61800 · Gifts - Other | Credit Card Charge | 03/20/2015 | | New Frontier Services, Ltd. | Shop 27/ Let's PlayIAV Schiphol NL | Hong Kong | 20408 · Hein Ooms Amex | $ 17.27 |
| 61800 · Gifts - Other | General Journal | 08/10/2015 | AE10160 | | Corporate gifts approved by Victor | Hong Kong | 12621 · Hein Ooms | $ 1,435.87 |
| 62500 · Bank Service Charges | Credit Card Charge | 01/16/2015 | | New Frontier Services, Ltd. | Int'l Tranaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.21 |
| 62500 · Bank Service Charges | Credit Card Charge | 06/05/2015 | | New Frontier Services, Ltd. | Int'l Transaction Fee | Hong Kong | 20250 · Hein Ooms VISA | $ 13.77 |
| 62500 · Bank Service Charges | Credit Card Charge | 05/07/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 7.37 |
| 62500 · Bank Service Charges | Credit Card Charge | 01/07/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 6.75 |
| 62500 · Bank Service Charges | Credit Card Charge | 01/26/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 4.76 |
| 62500 · Bank Service Charges | Credit Card Charge | 01/22/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 4.39 |
| 62500 · Bank Service Charges | Credit Card Charge | 03/30/2015 | | New Frontier Services, Ltd. | INT'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 3.71 |
| 62500 · Bank Service Charges | Credit Card Charge | 05/28/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 3.18 |
| 62500 · Bank Service Charges | Credit Card Charge | 01/27/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 3.12 |
| 62500 · Bank Service Charges | Credit Card Charge | 05/04/2015 | | New Frontier Services, Ltd. | Int'l Transaction Fee | Hong Kong | 20250 · Hein Ooms VISA | $ 2.77 |
| 62500 · Bank Service Charges | Credit Card Charge | 03/16/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 2.20 |
| 62500 · Bank Service Charges | Credit Card Charge | 03/18/2015 | | New Frontier Services, Ltd. | Int'l Transaction Fee | Hong Kong | 20250 · Hein Ooms VISA | $ 2.04 |
| 62500 · Bank Service Charges | Credit Card Charge | 06/22/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 2.00 |
| 62500 · Bank Service Charges | Credit Card Charge | 04/23/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 1.61 |
| 62500 · Bank Service Charges | Credit Card Charge | 11/27/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 1.50 |
| 62500 · Bank Service Charges | Credit Card Charge | 05/11/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 1.13 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/09/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 1.06 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/29/2015 | | New Frontier Services, Ltd. | Int'l Transaction Fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.94 |
| 62500 · Bank Service Charges | Credit Card Charge | 08/24/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.88 |
| 62500 · Bank Service Charges | Credit Card Charge | 05/04/2015 | | New Frontier Services, Ltd. | Int'l Transaction Fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.85 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/27/2015 | | New Frontier Services, Ltd. | Int'l Transaction Fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.78 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/10/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.77 |
| 62500 · Bank Service Charges | Credit Card Charge | 01/09/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.69 |
| 62500 · Bank Service Charges | Credit Card Charge | 01/26/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.63 |
| 62500 · Bank Service Charges | Credit Card Charge | 01/23/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.61 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/08/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.60 |
| 62500 · Bank Service Charges | Credit Card Charge | 06/24/2015 | | New Frontier Services, Ltd. | Int'l Transaction Fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.52 |
| 62500 · Bank Service Charges | Credit Card Charge | 06/18/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.47 |
| 62500 · Bank Service Charges | Credit Card Charge | 02/03/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.40 |
| 62500 · Bank Service Charges | Credit Card Charge | 05/26/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.40 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 62500 · Bank Service Charges | Credit Card Charge | 05/28/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.40 |
| 62500 · Bank Service Charges | Credit Card Charge | 11/27/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.34 |
| 62500 · Bank Service Charges | Credit Card Charge | 01/27/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.17 |
| 62500 · Bank Service Charges | Credit Card Charge | 06/23/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.17 |
| 62500 · Bank Service Charges | Credit Card Charge | 01/23/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.16 |
| 62500 · Bank Service Charges | Credit Card Charge | 04/30/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.15 |
| 62500 · Bank Service Charges | Credit Card Charge | 04/30/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.15 |
| 62500 · Bank Service Charges | Credit Card Charge | 03/30/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.14 |
| 62500 · Bank Service Charges | Credit Card Charge | 06/11/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.13 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/08/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.11 |
| 62500 · Bank Service Charges | Credit Card Charge | 06/22/2015 | | New Frontier Services, Ltd. | Int'l Transaction Fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.10 |
| 62500 · Bank Service Charges | Credit Card Charge | 01/26/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.08 |
| 62500 · Bank Service Charges | Credit Card Charge | 05/18/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.08 |
| 62500 · Bank Service Charges | Credit Card Charge | 06/05/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.06 |
| 62500 · Bank Service Charges | Credit Card Charge | 10/15/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.06 |
| 62500 · Bank Service Charges | Credit Card Charge | 12/10/2015 | | New Frontier Services, Ltd. | Int'l Transaction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.06 |
| 62500 · Bank Service Charges | Credit Card Charge | 04/29/2015 | | New Frontier Services, Ltd. | Int'l Transaction Fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.04 |
| 62500 · Bank Service Charges | Credit Card Charge | 07/10/2015 | | New Frontier Services, Ltd. | Int'l Transaction Fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.03 |
| 62500 · Bank Service Charges | Credit Card Charge | 01/15/2015 | | New Frontier Services, Ltd. | Int'l Transction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.46 |
| 62500 · Bank Service Charges | Credit Card Charge | 06/12/2015 | | New Frontier Services, Ltd. | Int'l Transction fee | Hong Kong | 20250 · Hein Ooms VISA | $ 0.20 |
| 62800 · Computer - IT expense | Credit Card Charge | 04/30/2015 | | New Frontier Services, Ltd. | Andrea's purchase of PC | Hong Kong | 20408 · Hein Ooms Amex | $ 1,549.76 |
| 65820 · Consulting | Check | 03/19/2015 | 153J926533J | New Frontier Services, Ltd. | (#153J926533JJ0D88) | Hong Kong | 10140 · BOA GSI Disbursement | $ 140,000.00 |
| 66720 · Office | Credit Card Charge | 08/20/2015 | | New Frontier Services, Ltd. | Apple Store 98150381HongKong HK | Hong Kong | 20408 · Hein Ooms Amex | $ 859.94 |
| 66720 · Office | Credit Card Charge | 04/06/2015 | | New Frontier Services, Ltd. | charger for the phone | Hong Kong | 20408 · Hein Ooms Amex | $ 83.62 |
| 66720 · Office | Credit Card Charge | 01/09/2015 | | New Frontier Services, Ltd. | job interview | Hong Kong | 20408 · Hein Ooms Amex | $ 180.55 |
| 66720 · Office | Credit Card Charge | 01/09/2015 | | New Frontier Services, Ltd. | job interview | Hong Kong | 20408 · Hein Ooms Amex | $ 58.03 |
| 66720 · Office | Credit Card Charge | 01/09/2015 | | New Frontier Services, Ltd. | job interview | Hong Kong | 20408 · Hein Ooms Amex | $ 19.34 |
| 67345 · 852-5500-5962 HO | Credit Card Charge | 01/09/2015 | | New Frontier Services, Ltd. | Mobile bill | Hong Kong | 20408 · Hein Ooms Amex | $ 948.02 |
| 67345 · 852-5500-5962 HO | Credit Card Charge | 04/06/2015 | | New Frontier Services, Ltd. | Mobile phone bill | Hong Kong | 20408 · Hein Ooms Amex | $ 2,129.58 |
| 67345 · 852-5500-5962 HO | Credit Card Charge | 02/11/2015 | | New Frontier Services, Ltd. | Mobile phone bill | Hong Kong | 20408 · Hein Ooms Amex | $ 867.43 |
| 67345 · 852-5500-5962 HO | Credit Card Charge | 03/11/2015 | | New Frontier Services, Ltd. | Mobile phone bill | Hong Kong | 20408 · Hein Ooms Amex | $ 810.60 |
| 67345 · 852-5500-5962 HO | Credit Card Charge | 11/10/2015 | | New Frontier Services, Ltd. | SMARTONE / Mobile bill | Hong Kong | 20408 · Hein Ooms Amex | $ 1,118.49 |
| 67345 · 852-5500-5962 HO | Credit Card Charge | 12/10/2015 | | New Frontier Services, Ltd. | SMARTONE / Mobile phone bill | Hong Kong | 20408 · Hein Ooms Amex | $ 372.99 |
| 67345 · 852-5500-5962 HO | Credit Card Charge | 10/28/2015 | | New Frontier Services, Ltd. | SMARTONE CENTRAL HK / SIM card | Hong Kong | 20408 · Hein Ooms Amex | $ 6.45 |
| 67345 · 852-5500-5962 HO | Credit Card Charge | 09/10/2015 | | New Frontier Services, Ltd. | SMARTONE KWUN TONG HK | Hong Kong | 20408 · Hein Ooms Amex | $ 1,176.21 |
| 67345 · 852-5500-5962 HO | Credit Card Charge | 06/11/2015 | | New Frontier Services, Ltd. | SMARTONE KWUN TONG HK | Hong Kong | 20408 · Hein Ooms Amex | $ 1,040.04 |
| 67345 · 852-5500-5962 HO | Credit Card Charge | 07/10/2015 | | New Frontier Services, Ltd. | SMARTONE KWUN TONG HK | Hong Kong | 20408 · Hein Ooms Amex | $ 644.93 |
| 67345 · 852-5500-5962 HO | Credit Card Charge | 08/11/2015 | | New Frontier Services, Ltd. | SMARTONE KWUN TONG HK | Hong Kong | 20408 · Hein Ooms Amex | $ 640.42 |
| 67345 · 852-5500-5962 HO | Credit Card Charge | 10/06/2015 | | New Frontier Services, Ltd. | SMARTONE KWUN TONG HK | Hong Kong | 20408 · Hein Ooms Amex | $ 463.71 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/28/2015 | | T&E- Ooms, Hein | 208 HK | Hong Kong | 20250 · Hein Ooms VISA | $ 94.18 |
| 68100 · Travel & Ent - Other | Credit Card Credit | 03/09/2015 | | T&E- Ooms, Hein | 5% OPEN Savings at Hyatt | Hong Kong | 20408 · Hein Ooms Amex | $ (2.75) |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/31/2015 | | T&E- Ooms, Hein | air ticket upgrade | Hong Kong | 20408 · Hein Ooms Amex | $ 83.72 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/25/2015 | | T&E- Ooms, Hein | Amsterdam / Lunch , Atlanta trip | Hong Kong | 20250 · Hein Ooms VISA | $ 20.80 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/22/2015 | | T&E- Ooms, Hein | Ayutaiya  Central / Lunch , Fei's Birdthay | Hong Kong | 20250 · Hein Ooms VISA | $ 61.03 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/04/2015 | | T&E- Ooms, Hein | BAN KHUNMAE BANGKOK BANGKOK | Hong Kong | 20408 · Hein Ooms Amex | $ 24.86 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/29/2015 | | T&E- Ooms, Hein | Beijing | Hong Kong | 20250 · Hein Ooms VISA | $ 14.84 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/29/2015 | | T&E- Ooms, Hein | Beijing | Hong Kong | 20250 · Hein Ooms VISA | $ 14.84 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/28/2015 | | T&E- Ooms, Hein | Beijing | Hong Kong | 20250 · Hein Ooms VISA | $ 4.03 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/24/2015 | | T&E- Ooms, Hein | Beverage , sales meeting in Atlanta | Hong Kong | 20408 · Hein Ooms Amex | $ 12.50 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/14/2015 | | T&E- Ooms, Hein | BIJAN RESTAURANT KUALA LUMPUR | Hong Kong | 20408 · Hein Ooms Amex | $ 123.32 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 12/09/2015 | | T&E- Ooms, Hein | Bo's Naia | Hong Kong | 20250 · Hein Ooms VISA | $ 5.83 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/19/2015 | | T&E- Ooms, Hein | Car Rental, Panyu and Shenzhen trip | Hong Kong | 20408 · Hein Ooms Amex | $ 980.71 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/14/2015 | | T&E- Ooms, Hein | CARLTON HOTEL (S) PTSINGAPORE SG | Hong Kong | 20408 · Hein Ooms Amex | $ 68.41 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/15/2015 | | T&E- Ooms, Hein | Case Farm visit | Hong Kong | 20408 · Hein Ooms Amex | $ 28.38 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/15/2015 | | T&E- Ooms, Hein | Case Farms visit | Hong Kong | 20408 · Hein Ooms Amex | $ 132.85 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/15/2015 | | T&E- Ooms, Hein | Case Farms Visit | Hong Kong | 20408 · Hein Ooms Amex | $ 12.38 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/17/2015 | | T&E- Ooms, Hein | Chihuahua | Hong Kong | 20250 · Hein Ooms VISA | $ 47.18 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/30/2015 | | T&E- Ooms, Hein | China Travel Service | Hong Kong | 20250 · Hein Ooms VISA | $ 346.75 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/13/2015 | | T&E- Ooms, Hein | DB BAHN (REISEZENTRUBERLIN | Hong Kong | 20408 · Hein Ooms Amex | $ 78.54 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/14/2015 | | T&E- Ooms, Hein | DB BISTRO SINGAPORE | Hong Kong | 20408 · Hein Ooms Amex | $ 115.65 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/30/2015 | | T&E- Ooms, Hein | Dinner Atlanta Trip | Hong Kong | 20408 · Hein Ooms Amex | $ 70.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/29/2015 | | T&E- Ooms, Hein | Drinks with JD Sweid | Hong Kong | 20408 · Hein Ooms Amex | $ 5.32 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/28/2015 | | T&E- Ooms, Hein | Drinks with Peco | Hong Kong | 20408 · Hein Ooms Amex | $ 17.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/29/2015 | | T&E- Ooms, Hein | Drinks with Peco | Hong Kong | 20408 · Hein Ooms Amex | $ 7.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/28/2015 | | T&E- Ooms, Hein | ENETS*GALALUZ GALALUSINGAPORE | Hong Kong | 20408 · Hein Ooms Amex | $ 50.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/06/2015 | | T&E- Ooms, Hein | ENETS*GALALUZ GALALUSINGAPORE | Hong Kong | 20408 · Hein Ooms Amex | $ 50.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/22/2015 | | T&E- Ooms, Hein | F.A.B Hong Kong | Hong Kong | 20250 · Hein Ooms VISA | $ 51.61 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| 68100 · Travel & Ent - Other | Credit Card Charge | 08/21/2015 | | T&E- Ooms, Hein | F.A.B. Hong Kong | Hong Kong 20250 · Hein Ooms VISA | | $ | 87.74 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/07/2015 | | T&E- Ooms, Hein | FAB | Hong Kong 20250 · Hein Ooms VISA | | $ | 69.13 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/26/2015 | | T&E- Ooms, Hein | Galaluz PTE Singapore | Hong Kong 20250 · Hein Ooms VISA | | $ | 50.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/26/2015 | | T&E- Ooms, Hein | Gallauz PTE | Hong Kong 20250 · Hein Ooms VISA | | $ | 50.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/06/2015 | | T&E- Ooms, Hein | Guangzhou | Hong Kong 20250 · Hein Ooms VISA | | $ | 736.71 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/22/2015 | | T&E- Ooms, Hein | Guangzhou | Hong Kong 20250 · Hein Ooms VISA | | $ | 160.63 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/24/2015 | | T&E- Ooms, Hein | Hong Kong | Hong Kong 20250 · Hein Ooms VISA | | $ | 77.68 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/27/2015 | | T&E- Ooms, Hein | Hotel Indigo | Hong Kong 20250 · Hein Ooms VISA | | $ | 35.74 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/15/2015 | | T&E- Ooms, Hein | Hotel, Case Farms PRC visit | Hong Kong 20408 · Hein Ooms Amex | | $ | 17.06 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/14/2015 | | T&E- Ooms, Hein | HOTELS.COM1224596362+800-120-5131 WA | Hong Kong 20408 · Hein Ooms Amex | | $ | 116.90 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/12/2015 | | T&E- Ooms, Hein | IMPERIAL TREASURE NOSINGAPORE | Hong Kong 20408 · Hein Ooms Amex | | $ | 51.81 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/14/2015 | | T&E- Ooms, Hein | Internet service i Dubai Airport | Hong Kong 20408 · Hein Ooms Amex | | $ | 7.95 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/02/2015 | | T&E- Ooms, Hein | Interview , Andreas | Hong Kong 20408 · Hein Ooms Amex | | $ | 24.51 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/11/2015 | | T&E- Ooms, Hein | JetstarAsia | Hong Kong 20250 · Hein Ooms VISA | | $ | 141.59 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/05/2015 | | T&E- Ooms, Hein | JOINMAX CORPORATION TO KWA WAN | Hong Kong 20408 · Hein Ooms Amex | | $ | 361.32 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/12/2015 | | T&E- Ooms, Hein | JUMBO SEAFOOD PTE LTSINGAPORE | Hong Kong 20408 · Hein Ooms Amex | | $ | 129.74 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/13/2015 | | T&E- Ooms, Hein | KLM Lounge access | Hong Kong 20408 · Hein Ooms Amex | | $ | 39.95 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/22/2015 | | T&E- Ooms, Hein | KOH THAI HONG KONG CENTRAL | Hong Kong 20408 · Hein Ooms Amex | | $ | 219.33 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/24/2015 | | T&E- Ooms, Hein | Libertine Hong Kong | Hong Kong 20250 · Hein Ooms VISA | | $ | 33.55 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/10/2015 | | T&E- Ooms, Hein | Lobby Bar | Hong Kong 20250 · Hein Ooms VISA | | $ | 14.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/06/2015 | | T&E- Ooms, Hein | Lunch with CAC in HK | Hong Kong 20408 · Hein Ooms Amex | | $ | 76.11 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/15/2015 | | T&E- Ooms, Hein | Medical Products-Case Farms | Hong Kong 20408 · Hein Ooms Amex | | $ | 616.54 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/12/2015 | | T&E- Ooms, Hein | MESSE KOELN NR | Hong Kong 20408 · Hein Ooms Amex | | $ | 76.25 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/22/2015 | | T&E- Ooms, Hein | Metro to the airport | Hong Kong 20250 · Hein Ooms VISA | | $ | 12.90 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/22/2015 | | T&E- Ooms, Hein | MOKUM INTERNATIONAL CENTRAL | Hong Kong 20408 · Hein Ooms Amex | | $ | 133.67 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/12/2015 | | T&E- Ooms, Hein | MTRC - AIRPORT STATION / Train Fare | Hong Kong 20408 · Hein Ooms Amex | | $ | 12.90 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 11/10/2015 | | T&E- Ooms, Hein | MTRC - HK STATION / Train ticket | Hong Kong 20408 · Hein Ooms Amex | | $ | 12.90 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/18/2015 | | T&E- Ooms, Hein | MTRC - HK STATION CENTRAL | Hong Kong 20408 · Hein Ooms Amex | | $ | 20.64 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/31/2015 | | T&E- Ooms, Hein | MTRC - HK STATION CENTRAL | Hong Kong 20408 · Hein Ooms Amex | | $ | 20.64 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/15/2015 | | T&E- Ooms, Hein | MTRC - HK STATION CENTRAL | Hong Kong 20408 · Hein Ooms Amex | | $ | 20.64 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/19/2015 | | T&E- Ooms, Hein | New World Jasmine Makati | Hong Kong 20250 · Hein Ooms VISA | | $ | 16.65 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/05/2015 | | T&E- Ooms, Hein | NS Groep N.V. Utrecht NL | Hong Kong 20250 · Hein Ooms VISA | | $ | 56.60 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 12/08/2015 | | T&E- Ooms, Hein | People Palace Thai Res Makati Res | Hong Kong 20250 · Hein Ooms VISA | | $ | 67.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/02/2015 | | T&E- Ooms, Hein | Photos for Russia Visa | Hong Kong 20408 · Hein Ooms Amex | | $ | 8.58 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 05/17/2015 | | T&E- Ooms, Hein | Singapore Food Street | Hong Kong 20250 · Hein Ooms VISA | | $ | 7.58 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 10/14/2015 | | T&E- Ooms, Hein | SM Kenko Sauna-NAIA PASAY | Hong Kong 20250 · Hein Ooms VISA | | $ | 6.32 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 04/30/2015 | | T&E- Ooms, Hein | SML | Hong Kong 20250 · Hein Ooms VISA | | $ | 85.16 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/10/2015 | | T&E- Ooms, Hein | Spice Brasserie | Hong Kong 20250 · Hein Ooms VISA | | $ | 25.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/08/2015 | | T&E- Ooms, Hein | Starbucks farrles Pasig City | Hong Kong 20250 · Hein Ooms VISA | | $ | 2.88 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/23/2015 | | T&E- Ooms, Hein | Starbucks Hounslow / Breakfast in London airport | Hong Kong 20250 · Hein Ooms VISA | | $ | 8.41 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/22/2015 | | T&E- Ooms, Hein | STAUNTON STREET CAFECENTRAL | Hong Kong 20408 · Hein Ooms Amex | | $ | 90.32 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/04/2015 | | T&E- Ooms, Hein | Sule Shangri | Hong Kong 20250 · Hein Ooms VISA | | $ | 7.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 06/04/2015 | | T&E- Ooms, Hein | Sule SHangri La Yangon | Hong Kong 20250 · Hein Ooms VISA | | $ | 1,721.00 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/09/2015 | | T&E- Ooms, Hein | Teeuwissen Visit | Hong Kong 20408 · Hein Ooms Amex | | $ | 45.14 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/09/2015 | | T&E- Ooms, Hein | Teeuwissen Visit | Hong Kong 20408 · Hein Ooms Amex | | $ | 38.70 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/07/2015 | | T&E- Ooms, Hein | The Peninsula Manila | Hong Kong 20250 · Hein Ooms VISA | | $ | 11.05 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/07/2015 | | T&E- Ooms, Hein | The Peninsula Manila Makati City | Hong Kong 20250 · Hein Ooms VISA | | $ | 59.68 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/11/2015 | | T&E- Ooms, Hein | Tiuweesen Visit | Hong Kong 20408 · Hein Ooms Amex | | $ | 219.23 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 03/20/2015 | | T&E- Ooms, Hein | travel appliance | Hong Kong 20408 · Hein Ooms Amex | | $ | 12.89 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 02/15/2015 | | T&E- Ooms, Hein | travel pillow / Dubai trip | Hong Kong 20408 · Hein Ooms Amex | | $ | 19.06 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 01/28/2015 | | T&E- Ooms, Hein | Trolley ticket in Atlanta | Hong Kong 20408 · Hein Ooms Amex | | $ | 5.00 |
| 68110 · Entertainment | Credit Card Charge | 11/16/2015 | | T&E- Ooms, Hein | AYUTHAIYA / Dinner with Rosa / JAP Foods | Hong Kong 20408 · Hein Ooms Amex | | $ | 45.81 |
| 68110 · Entertainment | Credit Card Charge | 11/03/2015 | | T&E- Ooms, Hein | ENETS*GALALUZ GALALUZ PTE LTD | Hong Kong 20408 · Hein Ooms Amex | | $ | 50.00 |
| 68110 · Entertainment | Credit Card Charge | 12/17/2015 | | T&E- Ooms, Hein | FAB / Lunch with Eduardo, Sukarne | Hong Kong 20408 · Hein Ooms Amex | | $ | 123.36 |
| 68110 · Entertainment | Credit Card Charge | 11/03/2015 | | T&E- Ooms, Hein | FAB CENTRAL HK / Drinks with FAB | Hong Kong 20408 · Hein Ooms Amex | | $ | 11.36 |
| 68110 · Entertainment | Credit Card Charge | 11/16/2015 | | T&E- Ooms, Hein | GAUCHO / Lunch with Eduardo ( Sukarne) | Hong Kong 20408 · Hein Ooms Amex | | $ | 200.78 |
| 68110 · Entertainment | Credit Card Charge | 01/14/2015 | | T&E- Ooms, Hein | Golf-Case Farm visit | Hong Kong 20408 · Hein Ooms Amex | | $ | 442.08 |
| 68110 · Entertainment | Credit Card Charge | 10/27/2015 | | T&E- Ooms, Hein | GRAND HYATT-SHENZHENSHENZHEN | Hong Kong 20408 · Hein Ooms Amex | | $ | 131.36 |
| 68110 · Entertainment | Credit Card Charge | 11/18/2015 | | T&E- Ooms, Hein | INSOMNIA | Hong Kong 20408 · Hein Ooms Amex | | $ | 21.94 |
| 68110 · Entertainment | Credit Card Charge | 12/14/2015 | | T&E- Ooms, Hein | THE FRENCH WINDOW / Lunch with CAC | Hong Kong 20408 · Hein Ooms Amex | | $ | 111.75 |
| 68110 · Entertainment | Credit Card Charge | 11/03/2015 | | T&E- Ooms, Hein | ZABON RAMEN CENTRAL HK | Hong Kong 20408 · Hein Ooms Amex | | $ | 75.36 |
| 68115 · Lodging | Credit Card Credit | 02/01/2015 | | T&E- Ooms, Hein | 5% OPEN Savings at Hyatt | Hong Kong 20408 · Hein Ooms Amex | | $ | (0.27) |
| 68115 · Lodging | Credit Card Charge | 07/02/2015 | | T&E- Ooms, Hein | AGODA.COMAGODA.COMUNITED STATES | Hong Kong 20408 · Hein Ooms Amex | | $ | 287.84 |
| 68115 · Lodging | Credit Card Charge | 01/25/2015 | | T&E- Ooms, Hein | Amsterdam Hilton-Fide / Hotel in Amsterdam | Hong Kong 20250 · Hein Ooms VISA | | $ | 312.07 |
| 68115 · Lodging | Credit Card Charge | 09/25/2015 | | T&E- Ooms, Hein | CHINA TRAVEL SERVICEPANYU | Hong Kong 20408 · Hein Ooms Amex | | $ | 156.13 |
| 68115 · Lodging | Credit Card Charge | 06/10/2015 | | T&E- Ooms, Hein | ENETS*PARKROYAL HOTESINGAPORE | Hong Kong 20408 · Hein Ooms Amex | | $ | 420.30 |
| 68115 · Lodging | Credit Card Charge | 05/21/2015 | | T&E- Ooms, Hein | FULLERTON HOTEL TAIPTAIPEICITY | Hong Kong 20408 · Hein Ooms Amex | | $ | 802.23 |
| 68115 · Lodging | Credit Card Charge | 10/09/2015 | | T&E- Ooms, Hein | HILTON AMSTERDAM NL | Hong Kong 20408 · Hein Ooms Amex | | $ | |

| Account | Type | Date | Source Name | Memo | Class | Split | | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 68115 · Lodging | Credit Card Charge | 10/09/2015 | T&E- Ooms, Hein | HILTON AMSTERDAM NL | | Hong Kong 20408 · Hein Ooms Amex | $ | 70.56 |
| 68115 · Lodging | Credit Card Charge | 09/23/2015 | T&E- Ooms, Hein | Hotel / Taiwan trip | | Hong Kong 20408 · Hein Ooms Amex | $ | 49.17 |
| 68115 · Lodging | Credit Card Charge | 03/17/2015 | T&E- Ooms, Hein | Hotel in Amsterdam / Ukrain trip | | Hong Kong 20408 · Hein Ooms Amex | $ | 730.97 |
| 68115 · Lodging | Credit Card Charge | 01/30/2015 | T&E- Ooms, Hein | Hotel in Atlanta | | Hong Kong 20408 · Hein Ooms Amex | $ | 624.42 |
| 68115 · Lodging | Credit Card Charge | 02/10/2015 | T&E- Ooms, Hein | Hotel in Dubai | | Hong Kong 20408 · Hein Ooms Amex | $ | 1,436.69 |
| 68115 · Lodging | Credit Card Charge | 03/11/2015 | T&E- Ooms, Hein | Hotel in HK for business | | Hong Kong 20408 · Hein Ooms Amex | $ | 381.23 |
| 68115 · Lodging | Credit Card Charge | 02/14/2015 | T&E- Ooms, Hein | Hotel in Russia | | Hong Kong 20408 · Hein Ooms Amex | $ | 684.16 |
| 68115 · Lodging | Credit Card Charge | 01/27/2015 | T&E- Ooms, Hein | Hotel Indigo | | Hong Kong 20250 · Hein Ooms VISA | $ | 6.00 |
| 68115 · Lodging | Credit Card Charge | 03/02/2015 | T&E- Ooms, Hein | Hotel room for Hein / Sales meeting | | Hong Kong 20415 · Chaz Wilson Amex | $ | 122.96 |
| 68115 · Lodging | Credit Card Charge | 02/27/2015 | T&E- Ooms, Hein | Hotel US trip | | Hong Kong 20408 · Hein Ooms Amex | $ | 461.87 |
| 68115 · Lodging | Credit Card Charge | 03/03/2015 | T&E- Ooms, Hein | Hotel US Trip | | Hong Kong 20408 · Hein Ooms Amex | $ | 256.50 |
| 68115 · Lodging | Credit Card Charge | 03/04/2015 | T&E- Ooms, Hein | Hotel US Trip | | Hong Kong 20408 · Hein Ooms Amex | $ | 55.00 |
| 68115 · Lodging | Credit Card Charge | 01/16/2015 | T&E- Ooms, Hein | Hotel, Case Farms HK visit | | Hong Kong 20408 · Hein Ooms Amex | $ | 379.33 |
| 68115 · Lodging | Credit Card Charge | 01/15/2015 | T&E- Ooms, Hein | Hotel, Case Farms visit | | Hong Kong 20408 · Hein Ooms Amex | $ | 160.98 |
| 68115 · Lodging | Credit Card Charge | 05/07/2015 | T&E- Ooms, Hein | Hotel, Shanghai trip | | Hong Kong 20408 · Hein Ooms Amex | $ | 186.17 |
| 68115 · Lodging | Credit Card Charge | 05/07/2015 | T&E- Ooms, Hein | Hotel, Shanghai trip | | Hong Kong 20408 · Hein Ooms Amex | $ | 112.83 |
| 68115 · Lodging | Credit Card Charge | 05/07/2015 | T&E- Ooms, Hein | HOTELS.COM1223527849+852-30775760 WA | | Hong Kong 20408 · Hein Ooms Amex | $ | 1,159.24 |
| 68115 · Lodging | Credit Card Charge | 05/28/2015 | T&E- Ooms, Hein | HOTELS.COM1227451392+800-120-5131 SG | | Hong Kong 20408 · Hein Ooms Amex | $ | 187.72 |
| 68115 · Lodging | Credit Card Charge | 07/29/2015 | T&E- Ooms, Hein | HOTELS.COM1240191485+800-120-5131 SG | | Hong Kong 20408 · Hein Ooms Amex | $ | 107.97 |
| 68115 · Lodging | Credit Card Charge | 01/22/2015 | T&E- Ooms, Hein | HOTWIRE-SALES FINAL 866-468-9473 CA | | Hong Kong 20408 · Hein Ooms Amex | $ | 332.58 |
| 68115 · Lodging | Credit Card Charge | 02/11/2015 | T&E- Ooms, Hein | Lunch with Felix / Moscow trip | | Hong Kong 20408 · Hein Ooms Amex | $ | 24.35 |
| 68115 · Lodging | Credit Card Charge | 06/19/2015 | T&E- Ooms, Hein | NEW WORLD MAKATI MAKATI | | Hong Kong 20408 · Hein Ooms Amex | $ | 283.53 |
| 68115 · Lodging | Credit Card Charge | 06/06/2015 | T&E- Ooms, Hein | NOVOTEL BANGKOK SIAMBANGKOK | | Hong Kong 20408 · Hein Ooms Amex | $ | 112.72 |
| 68115 · Lodging | Credit Card Charge | 11/25/2015 | T&E- Ooms, Hein | Novotel Hotel Singapore | | Hong Kong 20250 · Hein Ooms VISA | $ | 187.30 |
| 68115 · Lodging | Credit Card Charge | 06/04/2015 | T&E- Ooms, Hein | PASTEL - NOVOTEL BANBANGKOK | | Hong Kong 20408 · Hein Ooms Amex | $ | 17.82 |
| 68115 · Lodging | Credit Card Charge | 02/27/2015 | T&E- Ooms, Hein | RITZ CARLTON / sales meeting | | Hong Kong 20408 · Hein Ooms Amex | $ | 728.56 |
| 68115 · Lodging | Credit Card Charge | 06/18/2015 | T&E- Ooms, Hein | Sofitel Spiral Pasay City | | Hong Kong 20250 · Hein Ooms VISA | $ | 199.85 |
| 68115 · Lodging | Credit Card Charge | 05/17/2015 | T&E- Ooms, Hein | TRADERS HOTEL KUALA KUALA LUMPUR | | Hong Kong 20408 · Hein Ooms Amex | $ | 134.00 |
| 68115 · Lodging | Credit Card Charge | 03/13/2015 | T&E- Ooms, Hein | Trip to Panyu, Hotel | | Hong Kong 20250 · Hein Ooms VISA | $ | 220.02 |
| 68115 · Lodging | Credit Card Charge | 03/23/2015 | T&E- Ooms, Hein | Ukrain trip with MPH | | Hong Kong 20408 · Hein Ooms Amex | $ | 230.94 |
| 68120 · Meals | Credit Card Charge | 06/01/2015 | T&E- Ooms, Hein | 137-STARBUCKS-SAB SAMUTPRAKAN | | Hong Kong 20408 · Hein Ooms Amex | $ | 5.95 |
| 68120 · Meals | Credit Card Charge | 11/23/2015 | T&E- Ooms, Hein | 208 DUECENTO OTTO / Dinner with Gene | | Hong Kong 20408 · Hein Ooms Amex | $ | 197.07 |
| 68120 · Meals | Credit Card Charge | 01/31/2015 | T&E- Ooms, Hein | ADMIRALS CLUB ATL ADATLANTA | | Hong Kong 20408 · Hein Ooms Amex | $ | 13.00 |
| 68120 · Meals | Credit Card Charge | 11/18/2015 | T&E- Ooms, Hein | AGAVE / Dinner with Andreas, sales meeting | | Hong Kong 20408 · Hein Ooms Amex | $ | 99.36 |
| 68120 · Meals | Credit Card Charge | 05/07/2015 | T&E- Ooms, Hein | Andrea's dinner in Shanghai | | Hong Kong 20408 · Hein Ooms Amex | $ | 12.57 |
| 68120 · Meals | Credit Card Charge | 07/10/2015 | T&E- Ooms, Hein | AYUTHAIYA CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ | 167.72 |
| 68120 · Meals | Credit Card Charge | 07/12/2015 | T&E- Ooms, Hein | AYUTHAIYA CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ | 95.47 |
| 68120 · Meals | Credit Card Charge | 01/14/2015 | T&E- Ooms, Hein | Bakery Beijing | | Hong Kong 20250 · Hein Ooms VISA | $ | 46.17 |
| 68120 · Meals | Credit Card Charge | 01/16/2015 | T&E- Ooms, Hein | Beijing / Beverage with Case Farm, PRC Trip | | Hong Kong 20250 · Hein Ooms VISA | $ | 21.00 |
| 68120 · Meals | Credit Card Charge | 11/22/2015 | T&E- Ooms, Hein | BLUE BUTCHER / Dinner with Gene | | Hong Kong 20408 · Hein Ooms Amex | $ | 328.28 |
| 68120 · Meals | Credit Card Charge | 07/23/2015 | T&E- Ooms, Hein | BLUE BUTCHER CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ | 283.87 |
| 68120 · Meals | Credit Card Charge | 03/11/2015 | T&E- Ooms, Hein | CAFE HONG KONG TST | | Hong Kong 20408 · Hein Ooms Amex | $ | 54.13 |
| 68120 · Meals | Credit Card Charge | 07/25/2015 | T&E- Ooms, Hein | CARBONE CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ | 683.85 |
| 68120 · Meals | Credit Card Charge | 07/03/2015 | T&E- Ooms, Hein | CARBONE HONG KONG CENTRAL | | Hong Kong 20408 · Hein Ooms Amex | $ | 328.74 |
| 68120 · Meals | Credit Card Charge | 01/14/2015 | T&E- Ooms, Hein | Case Farm visit | | Hong Kong 20408 · Hein Ooms Amex | $ | 19.86 |
| 68120 · Meals | Credit Card Charge | 01/13/2015 | T&E- Ooms, Hein | Case Farm visit | | Hong Kong 20408 · Hein Ooms Amex | $ | 9.69 |
| 68120 · Meals | Credit Card Charge | 01/13/2015 | T&E- Ooms, Hein | Case Farm visit | | Hong Kong 20408 · Hein Ooms Amex | $ | 9.29 |
| 68120 · Meals | Credit Card Charge | 04/18/2015 | T&E- Ooms, Hein | CHEZ PATRICK DELI - STANLEY | | Hong Kong 20408 · Hein Ooms Amex | $ | 42.58 |
| 68120 · Meals | Credit Card Charge | 04/18/2015 | T&E- Ooms, Hein | CHICHA CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ | 122.59 |
| 68120 · Meals | Credit Card Charge | 09/01/2015 | T&E- Ooms, Hein | CRYSTAL JADE LA MIANCENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ | 18.20 |
| 68120 · Meals | Credit Card Charge | 06/16/2015 | T&E- Ooms, Hein | DILLINGER 1903 MAKATI CITY PH | | Hong Kong 20408 · Hein Ooms Amex | $ | 33.12 |
| 68120 · Meals | Credit Card Charge | 01/26/2015 | T&E- Ooms, Hein | Dinner Boston trip | | Hong Kong 20408 · Hein Ooms Amex | $ | 22.00 |
| 68120 · Meals | Credit Card Charge | 02/18/2015 | T&E- Ooms, Hein | dinner with CAC | | Hong Kong 20408 · Hein Ooms Amex | $ | 96.71 |
| 68120 · Meals | Credit Card Charge | 02/06/2015 | T&E- Ooms, Hein | Dinner with JAP Foods in HK | | Hong Kong 20408 · Hein Ooms Amex | $ | 205.12 |
| 68120 · Meals | Credit Card Charge | 02/28/2015 | T&E- Ooms, Hein | Dinner with Peco , US trip | | Hong Kong 20408 · Hein Ooms Amex | $ | 25.96 |
| 68120 · Meals | Credit Card Charge | 01/20/2015 | T&E- Ooms, Hein | Dinner with Sukarne | | Hong Kong 20408 · Hein Ooms Amex | $ | 125.13 |
| 68120 · Meals | Credit Card Charge | 04/18/2015 | T&E- Ooms, Hein | dinner with Victor | | Hong Kong 20408 · Hein Ooms Amex | $ | 92.91 |
| 68120 · Meals | Credit Card Charge | 06/16/2015 | T&E- Ooms, Hein | Drinks Manila trip | | Hong Kong 20408 · Hein Ooms Amex | $ | 80.39 |
| 68120 · Meals | Credit Card Charge | 02/18/2015 | T&E- Ooms, Hein | Drinks with CAC | | Hong Kong 20408 · Hein Ooms Amex | $ | 45.13 |
| 68120 · Meals | Credit Card Charge | 04/18/2015 | T&E- Ooms, Hein | drinks with Victor | | Hong Kong 20408 · Hein Ooms Amex | $ | 49.03 |
| 68120 · Meals | Credit Card Charge | 04/17/2015 | T&E- Ooms, Hein | drinks with Victor | | Hong Kong 20408 · Hein Ooms Amex | $ | 41.29 |
| 68120 · Meals | Credit Card Charge | 04/18/2015 | T&E- Ooms, Hein | drinks with Victor | | Hong Kong 20408 · Hein Ooms Amex | $ | 36.13 |
| 68120 · Meals | Credit Card Charge | 05/21/2015 | T&E- Ooms, Hein | DU CHENG TAOYUAN CITY | | Hong Kong 20408 · Hein Ooms Amex | $ | 6.57 |
| 68120 · Meals | Credit Card Charge | 12/02/2015 | T&E- Ooms, Hein | FAB / Dinner with Andreas, Philippines meeting | | Hong Kong 20408 · Hein Ooms Amex | $ | 73.80 |
| 68120 · Meals | Credit Card Charge | 11/21/2015 | T&E- Ooms, Hein | FAB / Lunch with Gene and Thomas | | Hong Kong 20408 · Hein Ooms Amex | $ | 100.52 |
| 68120 · Meals | Credit Card Charge | 11/24/2015 | T&E- Ooms, Hein | FAB / Lunch with Gene, Thomas and Eric | | Hong Kong 20408 · Hein Ooms Amex | $ | 115.62 |
| 68120 · Meals | Credit Card Charge | 05/12/2015 | T&E- Ooms, Hein | FAB HONG KONG CENTRA | | Hong Kong 20408 · Hein Ooms Amex | $ | 126.17 |
| 68120 · Meals | Credit Card Charge | 09/25/2015 | T&E- Ooms, Hein | FAB HONG KONG CENTRAL | | Hong Kong 20408 · Hein Ooms Amex | $ | 72.26 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 68120 · Meals | Credit Card Charge | 07/23/2015 | | T&E- Ooms, Hein | FAB HONG KONG CENTRAL | | Hong Kong 20408 · Hein Ooms Amex | $ 64.51 |
| 68120 · Meals | Credit Card Charge | 05/22/2015 | | T&E- Ooms, Hein | FAB HONG KONG CENTRAL | | Hong Kong 20408 · Hein Ooms Amex | $ 52.37 |
| 68120 · Meals | Credit Card Charge | 07/14/2015 | | T&E- Ooms, Hein | FAB HONG KONG CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ 104.51 |
| 68120 · Meals | Credit Card Charge | 06/12/2015 | | T&E- Ooms, Hein | FAB HONG KONG CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ 95.46 |
| 68120 · Meals | Credit Card Charge | 07/10/2015 | | T&E- Ooms, Hein | FAB HONG KONG CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ 82.57 |
| 68120 · Meals | Credit Card Charge | 07/21/2015 | | T&E- Ooms, Hein | FAB HONG KONG CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ 70.97 |
| 68120 · Meals | Credit Card Charge | 06/26/2015 | | T&E- Ooms, Hein | FAB HONG KONG CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ 61.93 |
| 68120 · Meals | Credit Card Charge | 10/05/2015 | | T&E- Ooms, Hein | FAB HONG KONG CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ 51.62 |
| 68120 · Meals | Credit Card Charge | 07/12/2015 | | T&E- Ooms, Hein | FAB HONG KONG CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ 47.35 |
| 68120 · Meals | Credit Card Charge | 07/06/2015 | | T&E- Ooms, Hein | FAB HONG KONG CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ 23.22 |
| 68120 · Meals | Credit Card Charge | 07/07/2015 | | T&E- Ooms, Hein | FAIRMONT RAFFLES HOTMAKATI | | Hong Kong 20408 · Hein Ooms Amex | $ 92.48 |
| 68120 · Meals | Credit Card Charge | 07/07/2015 | | T&E- Ooms, Hein | FAIRMONT RAFFLES HOTMAKATI | | Hong Kong 20408 · Hein Ooms Amex | $ 37.62 |
| 68120 · Meals | Credit Card Charge | 03/28/2015 | | T&E- Ooms, Hein | Firm-meal Bangkok | | Hong Kong 20250 · Hein Ooms VISA | $ 14.46 |
| 68120 · Meals | Credit Card Charge | 09/02/2015 | | T&E- Ooms, Hein | GAUCHO CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ 184.02 |
| 68120 · Meals | Credit Card Charge | 09/01/2015 | | T&E- Ooms, Hein | GRAND HYATT-SHENZHENSHENZHEN | | Hong Kong 20408 · Hein Ooms Amex | $ 149.50 |
| 68120 · Meals | Credit Card Charge | 05/26/2015 | | T&E- Ooms, Hein | HOTELS.COM1226812105+852-30775760 SG | | Hong Kong 20408 · Hein Ooms Amex | $ 209.78 |
| 68120 · Meals | Credit Card Charge | 05/26/2015 | | T&E- Ooms, Hein | HOTELS.COM1226812105+852-30775760 SG | | Hong Kong 20408 · Hein Ooms Amex | $ 37.12 |
| 68120 · Meals | Credit Card Charge | 09/23/2015 | | T&E- Ooms, Hein | KOH THAI HONG KONG CENTRAL | | Hong Kong 20408 · Hein Ooms Amex | $ 34.97 |
| 68120 · Meals | Credit Card Charge | 10/06/2015 | | T&E- Ooms, Hein | LE GOUTER BERNARDAUDCENTRAL | | Hong Kong 20408 · Hein Ooms Amex | $ 29.68 |
| 68120 · Meals | Credit Card Charge | 09/19/2015 | | T&E- Ooms, Hein | LE SOUK HONG KONG CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ 29.68 |
| 68120 · Meals | Credit Card Charge | 08/31/2015 | | T&E- Ooms, Hein | LEI GARDEN REST SZ CSHENZHEN | | Hong Kong 20408 · Hein Ooms Amex | $ 277.36 |
| 68120 · Meals | Credit Card Charge | 11/20/2015 | | T&E- Ooms, Hein | LINGUINI FINI / Drinks with Gene | | Hong Kong 20408 · Hein Ooms Amex | $ 105.81 |
| 68120 · Meals | Credit Card Charge | 01/30/2015 | | T&E- Ooms, Hein | Lunch Atlanta trip | | Hong Kong 20408 · Hein Ooms Amex | $ 35.00 |
| 68120 · Meals | Credit Card Charge | 02/23/2015 | | T&E- Ooms, Hein | Lunch US trip | | Hong Kong 20408 · Hein Ooms Amex | $ 36.75 |
| 68120 · Meals | Credit Card Charge | 03/30/2015 | | T&E- Ooms, Hein | Lunch with Andreas | | Hong Kong 20408 · Hein Ooms Amex | $ 106.28 |
| 68120 · Meals | Credit Card Charge | 03/13/2015 | | T&E- Ooms, Hein | Lunch with CAC | | Hong Kong 20408 · Hein Ooms Amex | $ 37.35 |
| 68120 · Meals | Credit Card Charge | 01/15/2015 | | T&E- Ooms, Hein | Lunch with Case Farms | | Hong Kong 20408 · Hein Ooms Amex | $ 78.70 |
| 68120 · Meals | Credit Card Charge | 01/15/2015 | | T&E- Ooms, Hein | Lunch with Case Farms | | Hong Kong 20408 · Hein Ooms Amex | $ 49.03 |
| 68120 · Meals | Credit Card Charge | 02/18/2015 | | T&E- Ooms, Hein | Lunch with China Agri | | Hong Kong 20408 · Hein Ooms Amex | $ 198.53 |
| 68120 · Meals | Credit Card Charge | 03/30/2015 | | T&E- Ooms, Hein | lunch with Glory Foods | | Hong Kong 20408 · Hein Ooms Amex | $ 270.87 |
| 68120 · Meals | Credit Card Charge | 02/05/2015 | | T&E- Ooms, Hein | Lunch with Siming | | Hong Kong 20408 · Hein Ooms Amex | $ 45.15 |
| 68120 · Meals | Credit Card Charge | 04/17/2015 | | T&E- Ooms, Hein | lunch with Victor | | Hong Kong 20408 · Hein Ooms Amex | $ 99.35 |
| 68120 · Meals | Credit Card Charge | 01/31/2015 | | T&E- Ooms, Hein | Lunch, Atlanta trip | | Hong Kong 20408 · Hein Ooms Amex | $ 55.00 |
| 68120 · Meals | Credit Card Charge | 07/09/2015 | | T&E- Ooms, Hein | MAKATI DIAMOND RESIDMAKATI | | Hong Kong 20408 · Hein Ooms Amex | $ 224.61 |
| 68120 · Meals | Credit Card Charge | 07/09/2015 | | T&E- Ooms, Hein | MAKATI DIAMOND RESIDMAKATI | | Hong Kong 20408 · Hein Ooms Amex | $ 6.88 |
| 68120 · Meals | Credit Card Charge | 06/19/2015 | | T&E- Ooms, Hein | McDonald s HKG | | Hong Kong 20250 · Hein Ooms VISA | $ 10.04 |
| 68120 · Meals | Credit Card Charge | 07/14/2015 | | T&E- Ooms, Hein | PACIFIC COFFEE-LHT HCENTRAL | | Hong Kong 20408 · Hein Ooms Amex | $ 8.39 |
| 68120 · Meals | Credit Card Charge | 07/07/2015 | | T&E- Ooms, Hein | PENINSULA MANILA SAMAKATI CITY | | Hong Kong 20408 · Hein Ooms Amex | $ 17.72 |
| 68120 · Meals | Credit Card Charge | 06/17/2015 | | T&E- Ooms, Hein | PEOPLE S PALACE GREMAKATI CITY | | Hong Kong 20408 · Hein Ooms Amex | $ 53.54 |
| 68120 · Meals | Credit Card Charge | 05/12/2015 | | T&E- Ooms, Hein | PIZZAEXPRESS (HONG KN.T | | Hong Kong 20408 · Hein Ooms Amex | $ 55.17 |
| 68120 · Meals | Credit Card Charge | 06/09/2015 | | T&E- Ooms, Hein | PIZZAEXPRESS (HONG KN.T | | Hong Kong 20408 · Hein Ooms Amex | $ 48.92 |
| 68120 · Meals | Credit Card Charge | 06/15/2015 | | T&E- Ooms, Hein | PIZZAEXPRESS (HONG KN.T HK | | Hong Kong 20408 · Hein Ooms Amex | $ 55.47 |
| 68120 · Meals | Credit Card Charge | 07/25/2015 | | T&E- Ooms, Hein | SEVVA CENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ 529.02 |
| 68120 · Meals | Credit Card Charge | 09/23/2015 | | T&E- Ooms, Hein | SICHUAN HOUSE HONG KCENTRAL HK | | Hong Kong 20408 · Hein Ooms Amex | $ 312.94 |
| 68120 · Meals | Credit Card Charge | 02/06/2015 | | T&E- Ooms, Hein | Sky Cuisine / Lunch with Auditors in HK | | Hong Kong 20250 · Hein Ooms VISA | $ 105.53 |
| 68120 · Meals | Credit Card Charge | 12/02/2015 | | T&E- Ooms, Hein | SOFITEL PHIL PLAZA MLA / drinks in Manila | | Hong Kong 20408 · Hein Ooms Amex | $ 17.76 |
| 68120 · Meals | Credit Card Charge | 06/16/2015 | | T&E- Ooms, Hein | SOLAIRE STRIP PARANAQUE | | Hong Kong 20408 · Hein Ooms Amex | $ 146.37 |
| 68120 · Meals | Credit Card Charge | 05/14/2015 | | T&E- Ooms, Hein | STARBUCKS COFFEE - MSINGAPORE | | Hong Kong 20408 · Hein Ooms Amex | $ 13.30 |
| 68120 · Meals | Credit Card Charge | 06/17/2015 | | T&E- Ooms, Hein | STARBUCKS GREENBELTMAKATI CITY | | Hong Kong 20408 · Hein Ooms Amex | $ 12.49 |
| 68120 · Meals | Credit Card Charge | 06/16/2015 | | T&E- Ooms, Hein | STARBUCKS GREENBELTMAKATI CITY | | Hong Kong 20408 · Hein Ooms Amex | $ 10.21 |
| 68120 · Meals | Credit Card Charge | 06/19/2015 | | T&E- Ooms, Hein | STARBUCKS GREENBELTMAKATI CITY | | Hong Kong 20408 · Hein Ooms Amex | $ 6.56 |
| 68120 · Meals | Credit Card Charge | 06/17/2015 | | T&E- Ooms, Hein | STARBUCKS GREENBELTMAKATI CITY | | Hong Kong 20408 · Hein Ooms Amex | $ 5.45 |
| 68120 · Meals | Credit Card Charge | 05/04/2015 | | T&E- Ooms, Hein | STARBUCKS GZ SHAMIANGUANGZHOU | | Hong Kong 20408 · Hein Ooms Amex | $ 10.63 |
| 68120 · Meals | Credit Card Charge | 02/15/2015 | | T&E- Ooms, Hein | STARBUCKS,DUBAI AIRPDUBAI | | Hong Kong 20408 · Hein Ooms Amex | $ 4.90 |
| 68120 · Meals | Credit Card Charge | 01/22/2015 | | T&E- Ooms, Hein | Tasty Congee Lantau / Dinner at HK airport | | Hong Kong 20250 · Hein Ooms VISA | $ 16.26 |
| 68120 · Meals | Credit Card Charge | 06/05/2015 | | T&E- Ooms, Hein | TAWANDANG GERMAN BREBANGKOK | | Hong Kong 20408 · Hein Ooms Amex | $ 106.44 |
| 68120 · Meals | Credit Card Charge | 06/05/2015 | | T&E- Ooms, Hein | THE EMPORIUM DEPARTMBANGKOK | | Hong Kong 20408 · Hein Ooms Amex | $ 48.35 |
| 68120 · Meals | Credit Card Charge | 09/23/2015 | | T&E- Ooms, Hein | THE ENVOY CENTRAL / Drinks with Victor | | Hong Kong 20408 · Hein Ooms Amex | $ 116.14 |
| 68120 · Meals | Credit Card Charge | 10/02/2015 | | T&E- Ooms, Hein | THE FRENCH WINDOW HOCENTRAL | | Hong Kong 20408 · Hein Ooms Amex | $ 184.59 |
| 68120 · Meals | Credit Card Charge | 04/18/2015 | | T&E- Ooms, Hein | THE JUMBO FLOATING RABERDEEN | | Hong Kong 20408 · Hein Ooms Amex | $ 130.91 |
| 68120 · Meals | Credit Card Charge | 03/23/2015 | | T&E- Ooms, Hein | Ukrain trip with MPH | | Hong Kong 20408 · Hein Ooms Amex | $ 672.29 |
| 68120 · Meals | Credit Card Charge | 05/18/2015 | | T&E- Ooms, Hein | W A CHENG TAI TUNG TAIPEI CITY | | Hong Kong 20408 · Hein Ooms Amex | $ 103.72 |
| 68120 · Meals | Credit Card Charge | 11/09/2015 | | T&E- Ooms, Hein | ZABON RAMEN / Lunch Office | | Hong Kong 20408 · Hein Ooms Amex | $ 40.45 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/24/2015 | | T&E- Ooms, Hein | Air ticket upgrade / US trip | | Hong Kong 20408 · Hein Ooms Amex | $ 655.01 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/15/2015 | | T&E- Ooms, Hein | Airfare / sales meeting Atlanta | | Hong Kong 20408 · Hein Ooms Amex | $ 2,020.70 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 09/22/2015 | | T&E- Ooms, Hein | AMERICAN EXPRESS TVLPHOENIX | | Hong Kong 20408 · Hein Ooms Amex | $ 1,072.80 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 07/08/2015 | | T&E- Ooms, Hein | Cathay Pacific / Manila trip | | Hong Kong 20250 · Hein Ooms VISA | $ 77.41 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 07/02/2015 | | T&E- Ooms, Hein | CATHAY PACIFIC AIRWAHONG KONG CH | | Hong Kong 20408 · Hein Ooms Amex | $ 309.26 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 68125 · Travel Air & Land Fares | Credit Card Charge | 05/27/2015 | | T&E- Ooms, Hein | CX IBE - HONG KONG HONG KONG CH | Hong Kong 20408 | Hein Ooms Amex | $ 703.10 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 06/10/2015 | | T&E- Ooms, Hein | CX IBE - HONG KONG HONG KONG CH | Hong Kong 20408 | Hein Ooms Amex | $ 616.40 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 06/04/2015 | | T&E- Ooms, Hein | DRAGONAIR.COM HONG KONG CH | Hong Kong 20408 | Hein Ooms Amex | $ 579.55 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 09/16/2015 | | T&E- Ooms, Hein | EVA AIR CORPORATION WAN CHAI | Hong Kong 20408 | Hein Ooms Amex | $ 445.47 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 05/14/2015 | | T&E- Ooms, Hein | EVA AIR CORPORATION WAN CHAI | Hong Kong 20408 | Hein Ooms Amex | $ 378.84 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/18/2015 | | T&E- Ooms, Hein | extra seats charge | Hong Kong 20408 | Hein Ooms Amex | $ 170.34 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/18/2015 | | T&E- Ooms, Hein | extra seats charge | Hong Kong 20408 | Hein Ooms Amex | $ 147.63 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 02/18/2015 | | T&E- Ooms, Hein | extra seats charge | Hong Kong 20408 | Hein Ooms Amex | $ 102.20 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 11/18/2015 | | T&E- Ooms, Hein | HK DRAGON AIRLINES LIMITED | Hong Kong 20408 | Hein Ooms Amex | $ 614.10 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 03/14/2015 | | T&E- Ooms, Hein | KLM INTERNET SA AMSTELVEEN | Hong Kong 20408 | Hein Ooms Amex | $ 80.15 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 09/19/2015 | | T&E- Ooms, Hein | KLM INTERNET SA NEW YORK | Hong Kong 20408 | Hein Ooms Amex | $ 143.64 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 09/19/2015 | | T&E- Ooms, Hein | KLM INTERNET SA NEW YORK | Hong Kong 20408 | Hein Ooms Amex | $ 143.64 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 05/26/2015 | | T&E- Ooms, Hein | Maynmar AIrways SIngapore | Hong Kong 20250 | Hein Ooms VISA | $ 318.14 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 12/09/2015 | | T&E- Ooms, Hein | MTRC - AIRPORT STATION / train ticket | Hong Kong 20408 | Hein Ooms Amex | $ 20.65 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 12/09/2015 | | T&E- Ooms, Hein | NEW WORLD MAKATI / car rental in Manila | Hong Kong 20408 | Hein Ooms Amex | $ 21.22 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 12/09/2015 | | T&E- Ooms, Hein | NEW WORLD MAKATI / Hotel, Manila trip | Hong Kong 20408 | Hein Ooms Amex | $ 803.51 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 05/07/2015 | | T&E- Ooms, Hein | SINGAPOREAIR HONGKONHONGKONG | Hong Kong 20408 | Hein Ooms Amex | $ 292.99 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 03/02/2015 | | T&E- Ooms, Hein | ticket exchange for the return to HK from US | Hong Kong 20408 | Hein Ooms Amex | $ 155.00 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 03/14/2015 | | T&E- Ooms, Hein | Ukraine trip Airfare | Hong Kong 20408 | Hein Ooms Amex | $ 1,882.40 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 03/14/2015 | | T&E- Ooms, Hein | Ukraine trip extra seat charge | Hong Kong 20408 | Hein Ooms Amex | $ 80.15 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 03/14/2015 | | T&E- Ooms, Hein | Ukraine trip, extra charge | Hong Kong 20408 | Hein Ooms Amex | $ 8.01 |
| 68100 · Travel & Ent - Other | Credit Card Charge | 07/02/2015 | | T&E-Komarov, Natalya | W ELLESLEY FOOD SRVC WELLESLEY | Office | 20445 · Natalya Komarov Amex | $ 6.96 |
| 61800 · Gifts - Other | Credit Card Charge | 11/03/2015 | | | A.T.U TURIZM/FERREGAISTANBUL AD / appr.by  Boston | | 20405 · Karim Grana Amex | $ 583.24 |
| 61800 · Gifts - Other | Credit Card Charge | 11/03/2015 | | | A.T.U TURIZM/FERREGAISTANBUL AD / appr.by  Boston | | 20405 · Karim Grana Amex | $ 344.94 |
| 61800 · Gifts - Other | Credit Card Charge | 11/03/2015 | | | A.T.U TURIZM/MAIN DUISTANBUL / approved by VBoston | | 20405 · Karim Grana Amex | $ 191.70 |
| 61800 · Gifts - Other | Credit Card Charge | 11/08/2015 | | | SWISS TIME BOUTIQUE / Gift for Zhanna/ /Adil's s Boston | | 20405 · Karim Grana Amex | $ 182.00 |
| 62200 · Advertising/Exposition | Credit Card Charge | 10/12/2015 | | | SAITTA IMPORT GMBH DUESSELDORF NR / din Boston | | 20452 · Lucas Nogueira | $ 967.30 |
| 66100 · Rent - Other | Check | 12/16/2015 | 31391 | Lucas Nogueira | Monthly rent at Natick MA for December Dec 2015 | | 10140 · BOA GSI Disbursement | $ 2,400.00 |
| 68100 · Travel & Ent - Other | Check | 10/15/2015 | 30875 | Gene A. Spivak | Cash Dow | | 10140 · BOA GSI Disbursement | $ 239.80 |
| 68100 · Travel & Ent - Other | Check | 12/16/2015 | 31391 | Lucas Nogueira | Car & Motorcycle transportation from Natick MAM to Atlanta GA | | 10140 · BOA GSI Disbursement | $ 861.50 |
| 68110 · Entertainment | Credit Card Charge | 12/16/2015 | | T&E- Ooms, Hein | INTERCONTINENTAL HK HARBOURSIDE / HK O Atlanta | | 20408 · Hein Ooms Amex | $ 1,007.24 |
| 68110 · Entertainment | Credit Card Charge | 12/16/2015 | | T&E- Ooms, Hein | INTERCONTINENTAL HK LOBBY LOUNG / Office Atlanta | | 20408 · Hein Ooms Amex | $ 191.11 |
| 68110 · Entertainment | Credit Card Charge | 10/26/2015 | | T&E- Ooms, Hein | SHANGRI-LA HOTEL SHESHENZHEN GU / Drink Atlanta | | 20408 · Hein Ooms Amex | $ 20.95 |
| 68115 · Lodging | Credit Card Charge | 01/22/2015 | | T&E- Ooms, Hein | Amsterdam Hilton  / Hotel in AMS- on the way to Sal Atlanta | | 20250 · Hein Ooms VISA | $ 476.08 |
| 68115 · Lodging | Credit Card Charge | 12/01/2015 | | T&E- Ooms, Hein | GRAND HYATT-SHENZHEN CHINA / Hotel, Shenz Atlanta | | 20408 · Hein Ooms Amex | $ 402.81 |
| 68115 · Lodging | Credit Card Charge | 02/24/2015 | | T&E- Ooms, Hein | Hotel in AMS on the way to sales meeting in Atlanta  Atlanta | | 20408 · Hein Ooms Amex | $ 312.09 |
| 68115 · Lodging | Credit Card Charge | 06/09/2015 | | T&E- Ooms, Hein | HOTELS.COM1229496278+800-120-5131 SG / Phi Atlanta | | 20408 · Hein Ooms Amex | $ 1,436.61 |
| 68115 · Lodging | Credit Card Charge | 10/12/2015 | | T&E- Ooms, Hein | HYATT REGENCY DUESSEDUESSELDORF DE  Atlanta | | 20408 · Hein Ooms Amex | $ 11.40 |
| 68115 · Lodging | Credit Card Charge | 05/20/2015 | | T&E- Ooms, Hein | OVOLO HONG KONG CENTRAL HK / Hotel for Eri Atlanta | | 20408 · Hein Ooms Amex | $ 198.68 |
| 68115 · Lodging | Credit Card Charge | 11/12/2015 | | T&E- Ooms, Hein | PUDONG NEW AREA SHANGRI-LA HOTEL SH C Atlanta | | 20408 · Hein Ooms Amex | $ 836.40 |
| 68115 · Lodging | Credit Card Charge | 02/04/2015 | | | FOUR SEASONS- RESEPTSANKT- PETERBURG Boston | | 20451 · Eduard Zaytsev | $ 254.26 |
| 68120 · Meals | Credit Card Charge | 04/16/2015 | | T&E- Ooms, Hein | CLASSIFIED- STANLEY STANLEY / dinner with VicAtlanta | | 20408 · Hein Ooms Amex | $ 63.23 |
| 68120 · Meals | Credit Card Charge | 03/17/2015 | | T&E- Ooms, Hein | Dinner i Hong Kong with customer, Shecnzhen Junxi Atlanta | | 20250 · Hein Ooms VISA | $ 204.09 |
| 68120 · Meals | Credit Card Charge | 05/28/2015 | | T&E- Ooms, Hein | FAB HONG KONG CENTRAL HK / Lunch with Eric Atlanta | | 20408 · Hein Ooms Amex | $ 64.76 |
| 68120 · Meals | Credit Card Charge | 12/01/2015 | | T&E- Ooms, Hein | GRAND HYATT-SHENZHEN CHINA  / Coffee with Atlanta | | 20408 · Hein Ooms Amex | $ 15.01 |
| 68120 · Meals | Credit Card Charge | 10/28/2015 | | T&E- Ooms, Hein | OPEN KITCHEN (1330) CENTRAL / Lunch with An Atlanta | | 20408 · Hein Ooms Amex | $ 62.17 |
| 68120 · Meals | Credit Card Charge | 11/21/2015 | | T&E- Ooms, Hein | PEKING GARDEN-PACIFIC PLACE(6307) / Dinner Atlanta | | 20408 · Hein Ooms Amex | $ 317.65 |
| 68120 · Meals | Credit Card Charge | 12/02/2015 | | T&E- Ooms, Hein | PIZZAEXPRESS (HONG KONG) LIMITED / Dinner Atlanta | | 20408 · Hein Ooms Amex | $ 54.71 |
| 68120 · Meals | Credit Card Charge | 11/24/2015 | | T&E- Ooms, Hein | PIZZAEXPRESS (HONG KONG) LIMITED / Dinner Atlanta | | 20408 · Hein Ooms Amex | $ 50.11 |
| 68120 · Meals | Credit Card Charge | 11/10/2015 | | T&E- Ooms, Hein | PIZZAEXPRESS (HONG KONG) LIMITED / dinner Atlanta | | 20408 · Hein Ooms Amex | $ 27.10 |
| 68120 · Meals | Credit Card Charge | 01/23/2015 | | T&E- Ooms, Hein | Ristorante dal barone monnickendam / Dinner, Atlant Atlanta | | 20250 · Hein Ooms VISA | $ 62.57 |
| 68120 · Meals | Credit Card Charge | 11/11/2015 | | T&E- Ooms, Hein | SHANGRI-LA'S KERRY HOTEL PUDONG SH / DinAtlanta | | 20408 · Hein Ooms Amex | $ 94.35 |
| 68120 · Meals | Credit Card Charge | 11/18/2015 | | T&E- Ooms, Hein | STAUNTON STREET CAFE / Dinner with Andreas, Atlanta | | 20408 · Hein Ooms Amex | $ 30.71 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 12/01/2015 | | T&E- Ooms, Hein | CATHAY PACIFIC AIRWAYS LIMITED / Air-HK -M Atlanta | | 20408 · Hein Ooms Amex | $ 740.80 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 11/12/2015 | | T&E- Ooms, Hein | CATHAY PACIFIC AIRWAYS LIMITED / trip to Sha Atlanta | | 20408 · Hein Ooms Amex | $ 212.90 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 01/21/2015 | | T&E- Ooms, Hein | Last minute purchased ticket for Hein Ooms* to the UAtlanta | | 20408 · Hein Ooms Amex | $ 5,788.90 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 05/04/2015 | | T&E- Ooms, Hein | SINGAPOREAIR HONGKONHONGKONG / trip to  Atlanta | | 20408 · Hein Ooms Amex | $ 250.42 |
| 68125 · Travel Air & Land Fares | Credit Card Charge | 06/29/2015 | | | AEROFLOT LOWESTFARE UNITED STATES OF Boston | | 20451 · Eduard Zaytsev | $ 1,279.60 |
| | | | | | | | Total | $ 494,875.57 |

**Paulo Trindade**
**Addendum 1C - Personal Expenses Identified**
**2015**

Source: Spivak Deposition Exhibit 1 "2015 GL"; Amounts identified by Paulto Trindade from the 2015 General Ledger provided by Grove Services

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 62100 · Automobile Expense - Other | Bill | 09/09/2015 | | 612010081 Arbella Insurance Company | 2007 BMW 328XI | Boston | 20100 · Accounts Payable | $ 1,340.00 |
| 62100 · Automobile Expense - Other | Bill | 09/09/2015 | | 612010081 Arbella Insurance Company | 2015 BMW 650XI | Boston | 20100 · Accounts Payable | $ 1,759.00 |
| 62100 · Automobile Expense - Other | Bill | 09/09/2015 | | 612010081 Arbella Insurance Company | 2015 Land Rover Range | Boston | 20100 · Accounts Payable | $ 2,188.00 |
| 62100 · Automobile Expense - Other | Bill | 01/09/2015 | | 612010081 Arbella Insurance Company | endorsement/commercial auto | Boston | 20100 · Accounts Payable | $ 1,376.00 |
| 62100 · Automobile Expense - Other | Bill | 01/02/2015 | | 4002003076 BMW Financial Services | 4002003076 / WBA6B4C51FD761198 | Boston | 20100 · Accounts Payable | $ 1,000.00 |
| 62100 · Automobile Expense - Other | Bill | 01/31/2015 | | 4002003076 BMW Financial Services | 4002003076 / WBA6B4C51FD761198 | Boston | 20100 · Accounts Payable | $ 1,000.00 |
| 62100 · Automobile Expense - Other | Bill | 02/28/2015 | | 4002003076 BMW Financial Services | 4002003076 / WBA6B4C51FD761198 | Boston | 20100 · Accounts Payable | $ 1,000.00 |
| 62100 · Automobile Expense - Other | Bill | 04/02/2015 | | 4002003076 BMW Financial Services | 4002003076 / WBA6B4C51FD761198 | Boston | 20100 · Accounts Payable | $ 1,000.00 |
| 62100 · Automobile Expense - Other | Bill | 05/02/2015 | | 4002003076 BMW Financial Services | 4002003076 / WBA6B4C51FD761198 | Boston | 20100 · Accounts Payable | $ 1,000.00 |
| 62100 · Automobile Expense - Other | Bill | 06/02/2015 | | 4002003076 BMW Financial Services | 4002003076 / WBA6B4C51FD761198 | Boston | 20100 · Accounts Payable | $ 1,000.00 |
| 62100 · Automobile Expense - Other | Bill | 07/01/2015 | | 4002003076 BMW Financial Services | 4002003076 / WBA6B4C51FD761198 | Boston | 20100 · Accounts Payable | $ 1,000.00 |
| 62100 · Automobile Expense - Other | Bill | 08/01/2015 | | 4002003076 BMW Financial Services | 4002003076 / WBA6B4C51FD761198 | Boston | 20100 · Accounts Payable | $ 1,000.00 |
| 62100 · Automobile Expense - Other | Bill | 09/02/2015 | | 4002003076 BMW Financial Services | 4002003076 / WBA6B4C51FD761198 | Boston | 20100 · Accounts Payable | $ 1,000.00 |
| 62100 · Automobile Expense - Other | Bill | 10/02/2015 | | 4002003076 BMW Financial Services | 4002003076 / WBA6B4C51FD761198 | Boston | 20100 · Accounts Payable | $ 1,000.00 |
| 62100 · Automobile Expense - Other | Bill | 10/31/2015 | | 4002003076 BMW Financial Services | 4002003076 / WBA6B4C51FD761198 | Boston | 20100 · Accounts Payable | $ 1,000.00 |
| 62100 · Automobile Expense - Other | Bill | 12/02/2015 | | 4002003076 BMW Financial Services | 4002003076 / WBA6B4C51FD761198 | Boston | 20100 · Accounts Payable | $ 1,000.00 |
| 62100 · Automobile Expense - Other | Bill | 12/31/2015 | | 4002003076 BMW Financial Services | 4002003076 / WBA6B4C51FD761198 | Boston | 20100 · Accounts Payable | $ 1,000.00 |
| 62100 · Automobile Expense - Other | Bill | 12/21/2015 | SALGV2TF3FA209417 | Registry of Motor Vehicles | Registration Renewal /  SALGV2TF3FA209417 | Boston | 20100 · Accounts Payable | $ 60.00 |
| 62100 · Automobile Expense - Other | General Journal | 03/05/2015 | AE9991 | | auto expenses | Boston | 12640 · Felix Gurevich | $ 3,603.61 |
| 62100 · Automobile Expense - Other | General Journal | 12/31/2015 | AE10400 | | To reclass prepaid auto expense | Boston | 13600 · Prepaid Expense | $ (1,000.00) |
| 62115 · BMW 328XI 2007 | Bill | 12/21/2015 | W BAVC93507K032192 | Registry of Motor Vehicles | Registration Renewal /  WBAVC93507K032192 | Boston | 20100 · Accounts Payable | $ 60.00 |
| 62130 · LR Range Rover SCH 2007 | Deposit | 02/06/2015 | 30866 | | refund of overpay on reg fees - stk# 7192 | Boston | 10150 · BOA GSI Operating Master | $ (27.50) |
| 62145 · RR SCH 2011 | Bill | 02/15/2015 | | Bank of America | | 63010037292279 Boston | 20100 · Accounts Payable | $ 2,776.14 |
| 62145 · RR SCH 2011 | Bill | 03/15/2015 | | Bank of America | | 63010037292279 Boston | 20100 · Accounts Payable | $ 2,776.14 |
| 62145 · RR SCH 2011 | Bill | 04/11/2015 | | Bank of America | | 63010037292279 Boston | 20100 · Accounts Payable | $ 2,776.14 |
| 62145 · RR SCH 2011 | Bill | 05/12/2015 | | Bank of America | | 63010037292279 Boston | 20100 · Accounts Payable | $ 2,776.14 |
| 62145 · RR SCH 2011 | Bill | 06/16/2015 | | Bank of America | | 63010037292279 Boston | 20100 · Accounts Payable | $ 2,776.14 |
| 62145 · RR SCH 2011 | Bill | 07/16/2015 | | Bank of America | | 63010037292279 Boston | 20100 · Accounts Payable | $ 2,776.14 |
| 62145 · RR SCH 2011 | Bill | 08/16/2015 | | Bank of America | | 63010037292279 Boston | 20100 · Accounts Payable | $ 2,776.14 |
| 62145 · RR SCH 2011 | Bill | 09/16/2015 | | Bank of America | | 63010037292279 Boston | 20100 · Accounts Payable | $ 2,776.14 |
| 62145 · RR SCH 2011 | Bill | 10/19/2015 | | Bank of America | | 63010037292279 Boston | 20100 · Accounts Payable | $ 2,776.14 |
| 62145 · RR SCH 2011 | Bill | 11/16/2015 | | Bank of America | | 63010037292279 Boston | 20100 · Accounts Payable | $ 2,776.14 |
| 62145 · RR SCH 2011 | Bill | 12/16/2015 | | Bank of America | | 63010037292279 Boston | 20100 · Accounts Payable | $ 2,776.14 |
| 62145 · RR SCH 2011 | Bill | 05/18/2015 | 1524011224 | US Bank N.A. | 1524011224 /  Must receive credit for this charge | Boston | 20100 · Accounts Payable | $ 1,328.75 |
| 62145 · RR SCH 2011 | Bill | 01/12/2015 | 1524011224 | US Bank N.A. | VOID: 1524011224 | Boston | 20100 · Accounts Payable | $ - |
| 62145 · RR SCH 2011 | General Journal | 01/01/2015 | AE9948R | | To reclass prepaid auto expense | Boston | 13600 · Prepaid Expense | $ 2,277.90 |
| 62500 · Bank Service Charges | Credit Card Charge | 03/15/2015 | | | Service Charge | Boston | 20200 · BoA Commercial Card Visa | $ 75.00 |
| 65825 · Legal Fees | Bill | 03/20/2015 | 169426 | Bennett Law Office, P.C. | 2009 Mercedes registration fee | Boston | 20100 · Accounts Payable | $ 130.70 |
| 65825 · Legal Fees | Bill | 11/13/2015 | Renewal | Bennett Law Office, P.C. | 2015 MERZ S63C4 | Boston | 20100 · Accounts Payable | $ 233.00 |
| 65825 · Legal Fees | Bill | 03/20/2015 | 169426 | Bennett Law Office, P.C. | Bennett Law Processing Fee | Boston | 20100 · Accounts Payable | $ 275.00 |
| 65825 · Legal Fees | Bill | 01/20/2015 | Renewal | Bennett Law Office, P.C. | Montana LLC | Boston | 20100 · Accounts Payable | $ 150.00 |
| 66720 · Office | Credit Card Charge | 01/10/2015 | | | Domani Hair Design | Boston | 20205 · Gene Spivak VISA | $ 29.00 |
| 66720 · Office | Credit Card Charge | 03/28/2015 | | | Domani Hair design | Boston | 20205 · Gene Spivak VISA | $ 29.00 |
| 66720 · Office | Credit Card Charge | 11/07/2015 | | | Domani hair design | Boston | 20205 · Gene Spivak VISA | $ 29.00 |
| 66720 · Office | Credit Card Charge | 11/14/2015 | | | FITNESS SERVICES | Boston | 20420 · Felix Gurevich Amex | $ 29.00 |
| 66720 · Office | Credit Card Charge | 12/14/2015 | | | FITNESS SERVICES | Boston | 20420 · Felix Gurevich Amex | $ 29.00 |
| 66720 · Office | Credit Card Charge | 01/14/2015 | | | FITNESS SERVICES 6463126286 | Boston | 20420 · Felix Gurevich Amex | $ 29.00 |
| 66720 · Office | Credit Card Charge | 04/14/2015 | | | FITNESS SERVICES 6463126286 | Boston | 20420 · Felix Gurevich Amex | $ 29.00 |
| 66720 · Office | Credit Card Charge | 05/14/2015 | | | FITNESS SERVICES 6463126286 | Boston | 20420 · Felix Gurevich Amex | $ 29.00 |
| 66720 · Office | Credit Card Charge | 07/14/2015 | | | FITNESS SERVICES 6463126286 | Boston | 20420 · Felix Gurevich Amex | $ 29.00 |
| 66720 · Office | Credit Card Charge | 09/14/2015 | | | FITNESS SERVICES 6463126286 | Boston | 20420 · Felix Gurevich Amex | $ 29.00 |
| 66720 · Office | Credit Card Charge | 02/14/2015 | | | FITNESS SERVICES 6463126286 NY | Boston | 20420 · Felix Gurevich Amex | $ 29.00 |
| 66720 · Office | Credit Card Charge | 03/14/2015 | | | FITNESS SERVICES 6463126286 NY | Boston | 20420 · Felix Gurevich Amex | $ 29.00 |
| 66720 · Office | Credit Card Charge | 06/14/2015 | | | FITNESS SERVICES 6463126286 NY | Boston | 20420 · Felix Gurevich Amex | $ 29.00 |
| 66720 · Office | Credit Card Charge | 08/14/2015 | | | FITNESS SERVICES 6463126286 NY | Boston | 20420 · Felix Gurevich Amex | $ 29.00 |
| 66720 · Office | Credit Card Charge | 10/15/2015 | | | FITNESS SERVICES 6463126286 NY | Boston | 20420 · Felix Gurevich Amex | $ 29.00 |
| 66925 · Property | Bill | 04/02/2015 | | 4002003076 BMW Financial Services | year 2014 | Boston | 20100 · Accounts Payable | $ 96.04 |
| 66925 · Property | Bill | 05/02/2015 | | 4002003076 BMW Financial Services | year 2015 | Boston | 20100 · Accounts Payable | $ 2,075.00 |
| 67001 · Mobile Handsets | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Edik Zaytsev - new phone | Boston | 20100 · Accounts Payable | $ 399.99 |
| 67001 · Mobile Handsets | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Enna new phone | Boston | 20100 · Accounts Payable | $ 299.99 |
| 67001 · Mobile Handsets | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Enna new phone (returned on 5/4/15) | Boston | 20100 · Accounts Payable | $ 199.99 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|
| 67001 · Mobile Handsets | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Enna new phone (returned on 5/4/15) | Boston | 20100 · Accounts Payable | $ (205.55) |
| 67001 · Mobile Handsets | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Jessy - New phone | Boston | 20100 · Accounts Payable | $ 361.75 |
| 67001 · Mobile Handsets | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Raya new phone | Boston | 20100 · Accounts Payable | $ 299.99 |
| 67140 · 617-610-5568 ES | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Enna | Boston | 20100 · Accounts Payable | $ 405.99 |
| 67140 · 617-610-5568 ES | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Enna | Boston | 20100 · Accounts Payable | $ 256.02 |
| 67140 · 617-610-5568 ES | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Enna | Boston | 20100 · Accounts Payable | $ 219.25 |
| 67140 · 617-610-5568 ES | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Enna | Boston | 20100 · Accounts Payable | $ 177.20 |
| 67140 · 617-610-5568 ES | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Enna | Boston | 20100 · Accounts Payable | $ 52.36 |
| 67140 · 617-610-5568 ES | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Enna | Boston | 20100 · Accounts Payable | $ 52.31 |
| 67140 · 617-610-5568 ES | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Enna | Boston | 20100 · Accounts Payable | $ 52.31 |
| 67140 · 617-610-5568 ES | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Enna | Boston | 20100 · Accounts Payable | $ 51.88 |
| 67140 · 617-610-5568 ES | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Enna | Boston | 20100 · Accounts Payable | $ 29.18 |
| 67140 · 617-610-5568 ES | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Enna | Boston | 20100 · Accounts Payable | $ 29.18 |
| 67140 · 617-610-5568 ES | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Enna | Boston | 20100 · Accounts Payable | $ 26.88 |
| 67145 · 617-378-2943 JS | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Jessy | Boston | 20100 · Accounts Payable | $ 107.68 |
| 67145 · 617-378-2943 JS | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Jessy | Boston | 20100 · Accounts Payable | $ 105.64 |
| 67145 · 617-378-2943 JS | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Jessy | Boston | 20100 · Accounts Payable | $ 105.35 |
| 67145 · 617-378-2943 JS | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Jessy | Boston | 20100 · Accounts Payable | $ 105.35 |
| 67145 · 617-378-2943 JS | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Jessy | Boston | 20100 · Accounts Payable | $ 105.35 |
| 67145 · 617-378-2943 JS | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Jessy | Boston | 20100 · Accounts Payable | $ 86.46 |
| 67145 · 617-378-2943 JS | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Jessy | Boston | 20100 · Accounts Payable | $ 85.96 |
| 67145 · 617-378-2943 JS | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Jessy | Boston | 20100 · Accounts Payable | $ 56.64 |
| 67145 · 617-378-2943 JS | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Jessy | Boston | 20100 · Accounts Payable | $ 53.26 |
| 67145 · 617-378-2943 JS | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Jessy | Boston | 20100 · Accounts Payable | $ 46.40 |
| 67145 · 617-378-2943 JS | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Jessy | Boston | 20100 · Accounts Payable | $ 45.99 |
| 67146 · 617-818-2081 IL | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Inna | Boston | 20100 · Accounts Payable | $ 43.97 |
| 67146 · 617-818-2081 IL | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Inna | Boston | 20100 · Accounts Payable | $ 40.84 |
| 67146 · 617-818-2081 IL | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Inna | Boston | 20100 · Accounts Payable | $ 40.54 |
| 67146 · 617-818-2081 IL | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Inna | Boston | 20100 · Accounts Payable | $ 40.54 |
| 67146 · 617-818-2081 IL | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Inna | Boston | 20100 · Accounts Payable | $ 24.11 |
| 67146 · 617-818-2081 IL | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Inna | Boston | 20100 · Accounts Payable | $ 24.03 |
| 67146 · 617-818-2081 IL | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Inna | Boston | 20100 · Accounts Payable | $ 24.03 |
| 67146 · 617-818-2081 IL | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Inna | Boston | 20100 · Accounts Payable | $ 24.03 |
| 67146 · 617-818-2081 IL | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Inna | Boston | 20100 · Accounts Payable | $ 23.99 |
| 67146 · 617-818-2081 IL | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Inna | Boston | 20100 · Accounts Payable | $ 23.99 |
| 67146 · 617-818-2081 IL | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Inna | Boston | 20100 · Accounts Payable | $ 23.54 |
| 67230 · 617-899-7858 RS | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 255.33 |
| 67230 · 617-899-7858 RS | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 219.98 |
| 67230 · 617-899-7858 RS | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 192.13 |
| 67230 · 617-899-7858 RS | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 135.87 |
| 67230 · 617-899-7858 RS | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 135.04 |
| 67230 · 617-899-7858 RS | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 114.89 |
| 67230 · 617-899-7858 RS | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 103.67 |
| 67230 · 617-899-7858 RS | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 56.05 |
| 67230 · 617-899-7858 RS | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 46.46 |
| 67230 · 617-899-7858 RS | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 46.40 |
| 67230 · 617-899-7858 RS | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 46.40 |
| 67315 · 617-637-6715 RS Ipad | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 21.70 |
| 67315 · 617-637-6715 RS Ipad | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 21.51 |
| 67315 · 617-637-6715 RS Ipad | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 21.51 |
| 67315 · 617-637-6715 RS Ipad | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 21.51 |
| 67315 · 617-637-6715 RS Ipad | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 11.48 |
| 67315 · 617-637-6715 RS Ipad | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 11.13 |
| 67315 · 617-637-6715 RS Ipad | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 11.13 |
| 67315 · 617-637-6715 RS Ipad | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 11.13 |
| 67315 · 617-637-6715 RS Ipad | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 11.13 |
| 67315 · 617-637-6715 RS Ipad | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 11.13 |
| 67315 · 617-637-6715 RS Ipad | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Raya | Boston | 20100 · Accounts Payable | $ 11.13 |
| 67320 · 617-678-1321 HS | Bill | 08/30/2015 | *871073239X 08/27/15 | AT&T Wireless (Corporate) | Hannah | Boston | 20100 · Accounts Payable | $ 85.81 |
| 67320 · 617-678-1321 HS | Bill | 04/27/2015 | 871073239X 04/27/15 | AT&T Wireless (Corporate) | Hannah | Boston | 20100 · Accounts Payable | $ 34.11 |
| 67320 · 617-678-1321 HS | Bill | 01/27/2015 | 871073239X 01/27/15 | AT&T Wireless (Corporate) | Hannah | Boston | 20100 · Accounts Payable | $ 33.84 |
| 67320 · 617-678-1321 HS | Bill | 02/27/2015 | 871073239X 02/27/15 | AT&T Wireless (Corporate) | Hannah | Boston | 20100 · Accounts Payable | $ 33.84 |
| 67320 · 617-678-1321 HS | Bill | 03/27/2015 | 871073239X 03/27/15 | AT&T Wireless (Corporate) | Hannah | Boston | 20100 · Accounts Payable | $ 33.84 |
| 67320 · 617-678-1321 HS | Bill | 07/27/2015 | 871073239X 07/27/15 | AT&T Wireless (Corporate) | Hannah | Boston | 20100 · Accounts Payable | $ 24.03 |
| 67320 · 617-678-1321 HS | Bill | 09/27/2015 | 871073239X 09/27/15 | AT&T Wireless (Corporate) | Hannah | Boston | 20100 · Accounts Payable | $ 24.03 |
| 67320 · 617-678-1321 HS | Bill | 10/27/2015 | 871073239X10/27/2015 | AT&T Wireless (Corporate) | Hannah | Boston | 20100 · Accounts Payable | $ 23.99 |
| 67320 · 617-678-1321 HS | Bill | 11/27/2015 | 871073239X11/27/2015 | AT&T Wireless (Corporate) | Hannah | Boston | 20100 · Accounts Payable | $ 23.99 |
| 67320 · 617-678-1321 HS | Bill | 05/27/2015 | 871073239X 05/27/15 | AT&T Wireless (Corporate) | Hannah | Boston | 20100 · Accounts Payable | $ 23.89 |

| Account | Type | Date | Num | Source Name | Memo | Class | Split | | TOTAL EXPENSE |
|---|---|---|---|---|---|---|---|---|---|
| 67320 · 617-678-1321 HS | Bill | 06/27/2015 | 871073239X 06/27/15 | AT&T Wireless (Corporate) | Hannah | Boston | 20100 · Accounts Payable | $ | 23.54 |
| 68100 · Travel & Ent - Other | Bill | 01/28/2015 | | Russian-American Consulting Corp. | Enna Spivak  visa processing fee | Boston | 20100 · Accounts Payable | $ | 215.00 |
| 68100 · Travel & Ent - Other | Bill | 03/16/2015 | | Russian-American Consulting Corp. | Multiple Entry visa to Kazakhstan / El Karim Grana | Boston | 20100 · Accounts Payable | $ | 450.00 |
| 69115 · Gas and Electric | Bill | 12/14/2015 | | Florida Power & Light Company | 80603-08296 | Boston | 20100 · Accounts Payable | $ | 119.99 |
| 69115 · Gas and Electric | Bill | 08/14/2015 | | Florida Power & Light Company | 80603-08296 | Boston | 20100 · Accounts Payable | $ | 104.25 |
| 69115 · Gas and Electric | Bill | 01/14/2015 | | Florida Power & Light Company | 80603-08296 | Boston | 20100 · Accounts Payable | $ | 97.63 |
| 69115 · Gas and Electric | Bill | 05/19/2015 | | Florida Power & Light Company | 80603-08296 | Boston | 20100 · Accounts Payable | $ | 93.41 |
| 69115 · Gas and Electric | Bill | 06/19/2015 | | Florida Power & Light Company | 80603-08296 | Boston | 20100 · Accounts Payable | $ | 82.19 |
| 69115 · Gas and Electric | Bill | 04/14/2015 | | Florida Power & Light Company | 80603-08296 | Boston | 20100 · Accounts Payable | $ | 75.63 |
| 69115 · Gas and Electric | Bill | 03/16/2015 | | Florida Power & Light Company | 80603-08296 | Boston | 20100 · Accounts Payable | $ | 71.61 |
| 69115 · Gas and Electric | Bill | 02/24/2015 | | Florida Power & Light Company | 80603-08296 | Boston | 20100 · Accounts Payable | $ | 54.40 |
| 69115 · Gas and Electric | Bill | 09/15/2015 | | Florida Power & Light Company | 80603-08296 | Boston | 20100 · Accounts Payable | $ | 46.31 |
| 69115 · Gas and Electric | Bill | 10/14/2015 | | Florida Power & Light Company | 80603-08296 | Boston | 20100 · Accounts Payable | $ | 41.24 |
| 69115 · Gas and Electric | Bill | 11/12/2015 | | Florida Power & Light Company | 80603-08296 | Boston | 20100 · Accounts Payable | $ | 36.84 |
| 61810 · Donation | Bill | 02/28/2015 | PC 0047734/8013892 | AFP&CC | Donation to American Federation of POlice and Conc | Boston | 20100 · Accounts Payable | $ | 25.00 |
| 61810 · Donation | Bill | 08/24/2015 | PC 0047734/8013892 | AFP&CC | Donation to American Federation of Police and Conc | Boston | 20100 · Accounts Payable | $ | 25.00 |
| 61810 · Donation | Bill | 10/08/2015 | | N.E.A.C.P. | The New England Association of Chief of Police, Inc | Boston | 20100 · Accounts Payable | $ | 35.00 |
| 62100 · Automobile Expense - Other | Bill | 09/09/2015 | 612010081 | Arbella Insurance Company | $250.00 - Enchancement Endorsement + $76.00 No | Boston | 20100 · Accounts Payable | $ | 326.00 |
| 62145 · RR SCH 2011 | General Journal | 12/31/2015 | AE10586 | | To reclass principle and interest payment on 2015 La | | 25000 · Note Payable - Land Rover | $ | (4,151.23) |
| 62145 · RR SCH 2011 | General Journal | 12/31/2015 | AE10586 | | To reclass principle and interest payment on 2015 La | | 25000 · Note Payable - Land Rover | $ | (26,386.32) |
| 68100 · Travel & Ent - Other | Bill | 02/19/2015 | | Russian-American Consulting Corp. | Enna Spivak  visa processing fee/  additional amount | Boston | 20100 · Accounts Payable | $ | 20.00 |
| | | | | | | | Total | $ | 37,183.02 |